# EXHIBIT 1

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | REV_0000557 | REV_0000557 | REV_0000557 | | | | | xlsx | | | 7/13/2010 10:39:59 AM | 8/26/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on August 26, 2024 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 2 | REV_0000568 | REV_0000568 | REV_0000568 | | | | | xlsx | | | 7/13/2010 10:39:59 AM | 7/3/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on July 13, 2024 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 3 | REV_0000619 | REV_0000619 | REV_0000619 | | | | | xlsx | | | 7/13/2010 10:39:59 AM | 7/26/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Spreadsheet modified by Edelman on 9/30/23, and modified by Gino 7/26/24 to communicate information/analysis to/from legal counsel for purposes of obtaining legal advice in connection with litigation. |
| 4 | REV_0000422 | REV_0000422 | REV_0000422 | | | | | xlsx | | | 8/1/2011 10:22:18 AM | 6/24/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino and Edelman in June 2024 to communicate information/analysis to/from legal counsel for purposes of obtaining legal advice in connection with litigation. |
| 5 | REV_0000428 | REV_0000428 | REV_0000428 | | | | | xlsx | | | 8/1/2011 10:22:18 AM | 6/23/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on 6/23/24 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 6 | REV_0000458 | REV_0000458 | REV_0000458 | | | | | xlsx | | | 8/1/2011 10:22:18 AM | 2/21/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on 2/21/24 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 7 | REV_0000471 | REV_0000471 | REV_0000471 | | | | | xlsx | | | 8/1/2011 10:23:37 AM | 2/21/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modfied by Gino and/or Edelman on 2/21/24 to communicate information/analysis to/from her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 8 | REV_0000498 | REV_0000498 | REV_0000498 | | | | | xlsx | | | 11/18/2012 6:57:50 AM | 7/8/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Edelman and Gino on July 8, 2024 to communicate information/analysis to/from her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 9 | REV_0000500 | REV_0000500 | REV_0000500 | | | | | xlsx | | | 11/18/2012 6:57:50 AM | 2/14/2025 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on July 8, 2024 and Feb. 14, 2025 to communicate information/analysis to her legal counsel for purposes of obtaining legal advice in connection with litigation. |
| 10 | REV_0000501 | REV_0000501 | REV_0000501 | | | | | xlsx | | | 11/18/2012 6:57:50 AM | 7/8/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on July 5, and July 8, 2024 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 11 | REV_0000502 | REV_0000502 | REV_0000502 | | | | | xlsx | | | 11/18/2012 6:57:50 AM | 6/12/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino on June 12, 2024 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | REV_0000506 | REV_0000506 | REV_0000506 | | | | | xlsx | | | 11/18/2012 6:57:50 AM | 2/20/2025 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified on June 9, 2024 by Gino and Edelman and modified on February 20, 2025 by Gino to communicate information/analysis to /from her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 13 | REV_0000507 | REV_0000507 | REV_0000507 | | | | | xlsx | | | 11/18/2012 6:57:50 AM | 2/8/2025 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified on February 8, 2025 by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 14 | REV_0000492 | REV_0000492 | REV_0000492 | | | | | xlsx | | | 12/7/2012 5:03:16 PM | 6/13/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified on June 13, 2024 by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 15 | REV_0000490 | REV_0000490 | REV_0000490 | | | | | xlsx | | | 10/28/2013 8:10:24 PM | 7/8/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Gino July 8, 2024 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 16 | REV_0000491 | REV_0000491 | REV_0000491 | | | | | xlsx | | | 10/28/2013 8:10:24 PM | 7/5/2024 | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified July 5, 2024 by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 17 | REV_0000494 | REV_0000494 | REV_0000494 | | | | | sav | | | 4/17/2014 10:43:14 AM | 4/17/2014 | | | This document was inadvertently withheld and has now been produced |
| 18 | REV_0000495 | REV_0000495 | REV_0000495 | | | | | xls | | | 4/17/2014 1:39:47 PM | 4/17/2014 | | | This document was inadvertently withheld and has now been produced |
| 19 | REV_0000447 | REV_0000447 | REV_0000447 | | | | | xlsx | | | 11/27/2014 12:30:17 PM | 11/6/2024 | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet modified by Edelman on 1/26/24 and modified by Edelman and Gino on 11/6/24 to communicate information/analysis to/from her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 20 | REV_0000479 | REV_0000479 | REV_0000479 | | | | | xlsx | | | 11/27/2014 12:30:17 PM | 7/24/2023 | Attorney/Client; Work Product | | Spreadsheet modified July 24, 2023 by Edelman and/or Gino to communicate information/analysis to/from her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 21 | REV_0005262 | REV_0005262 | REV_0005262 | | | | | docx | | | 9/12/2019 3:02:00 PM | 11/24/2025 | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Word document modified by Gino on Nov. 24, 2025 to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with litigation. |
| 22 | REV_0000028 | REV_0000028 | REV_0000028 | Paul S. Thaler <pthaler@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | Cynthia Roberson <croberson@cohenseglias.com>; John Perry <jperry@cohenseglias.com>; Paul E. Simon <PSimon@cohenseglias.com> | | eml | 11/2/2021 | 8:14:59 AM | 11/2/2021 8:14:59 AM | | Attorney/Client | Communication with counsel from Cohen Seglias re: legal advice being provided in connection with Harvard investigation of allegations against Plaintiff. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | REV_0000045 | REV_0000045 | REV_0000045 | Francesca Gino <fgino@protonmail.com> | Cynthia Roberson <croberson@cohenseglias.com> | Paul S. Thaler <pthaler@cohenseglias.com>; Paul E. Simon <PSimon@cohenseglias.com>; John Perry <jperry@cohenseglias.com> | | eml | 11/2/2021 | 9:36:46 AM | 11/2/2021 9:36:46 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 24 | REV_0001022 | REV_0001022 | REV_0001022 | | | | | docx | | | 11/10/2021 10:43:00 AM | 3/23/2024 | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created with counsel concenring analysis of facts and arguments reagrding misconduct allegations and litigation of same. |
| 25 | REV_0000570 | REV_0000570 | REV_0000570 | | | | | docx | | | 11/10/2021 11:11:00 AM | 11/10/2021 | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtaing legal advice in connection with Harvard investigation. |
| 26 | REV_0000038 | REV_0000038 | REV_0000039 | Francesca Gino <fgino@protonmail.com> | Paul E. Simon <PSimon@cohenseglias.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 11/10/2021 | 11:17:41 AM | 11/10/2021 11:17:41 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 27 | REV_0000039 | REV_0000038 | REV_0000039 | | | | | docx | | | 11/10/2021 11:17:41 AM | 10/13/2025 | Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with Harvard investigation. |
| 28 | REV_0000037 | REV_0000037 | REV_0000037 | Paul E. Simon <PSimon@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 12/13/2021 | 4:54:43 PM | 12/13/2021 4:54:43 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 29 | REV_0000015 | REV_0000015 | REV_0000016 | Francesca Gino <fgino@protonmail.com> | Sydney M. Smith <smsmith@cohenseglias.com> | Paul E. Simon <PSimon@cohenseglias.com>; Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 2/16/2022 | 9:46:43 PM | 2/16/2022 9:46:43 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 30 | REV_0000016 | REV_0000015 | REV_0000016 | | | | | docx | | | 2/16/2022 9:46:43 PM | | Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtaig legal advice in connection with Harvard investigation. |
| 31 | REV_0000023 | REV_0000023 | REV_0000024 | Francesca Gino <fgino@protonmail.com> | Sydney M. Smith <smsmith@cohenseglias.com> | Paul E. Simon <PSimon@cohenseglias.com> | | eml | 2/21/2022 | 11:04:03 AM | 2/21/2022 11:04:03 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 32 | REV_0000024 | REV_0000023 | REV_0000024 | | | | | docx | | | 2/21/2022 11:04:03 AM | | Attorney/Client; Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtaig legal advice in connection with Harvard investigation. |
| 33 | REV_0000035 | REV_0000035 | REV_0000035 | Sydney M. Smith <smsmith@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | Paul S. Thaler <pthaler@cohenseglias.com>; Paul E. Simon <PSimon@cohenseglias.com> | | eml | 2/21/2022 | 12:28:03 PM | 2/21/2022 12:28:03 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 34 | REV_0000029 | REV_0000029 | REV_0000030 | Francesca Gino <fgino@protonmail.com> | Sydney M. Smith <smsmith@cohenseglias.com> | | | eml | 2/21/2022 | 9:07:57 PM | 2/21/2022 9:07:57 PM | | Attorney/Client; Work Product | A/C and WP with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 35 | REV_0000030 | REV_0000029 | REV_0000030 | Sydney M. Smith <smsmith@cohenseglias.com> | Sydney M. Smith <smsmith@cohenseglias.com>; fgino@protonmail.com <fgino@protonmail.com> | | | ics | 2/21/2022 | 9:07:27 PM | 2/21/2022 9:07:57 PM | | Attorney/Client | Document/draft prepared for or by counsel from Cohen Seglias. | Communication with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 36 | REV_0000002 | REV_0000002 | REV_0000003 | Francesca Gino <fgino@protonmail.com> | Sydney M. Smith <smsmith@cohenseglias.com> | Paul E. Simon <PSimon@cohenseglias.com> | | eml | 2/21/2022 | 9:39:14 PM | 2/21/2022 9:39:14 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | REV_0000003 | REV_0000002 | REV_0000003 | | | | | docx | | | 2/21/2022 9:39:14 PM | | Attorney/Client; Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Memorandum created by Cohen Seglias to communicate information/analysis to Gino for purposes of providing legal advice in connection with Harvard investigation. |
| 38 | REV_0000001 | REV_0000001 | REV_0000001 | Sydney M. Smith <smsmith@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | | | eml | 2/28/2022 | 9:36:37 AM | 2/28/2022 9:36:37 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 39 | REV_0000012 | REV_0000012 | REV_0000012 | Sydney M. Smith <smsmith@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | | | eml | 3/21/2022 | 10:54:09 AM | 3/21/2022 10:54:09 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 40 | REV_0000041 | REV_0000041 | REV_0000041 | Francesca Gino <fgino@protonmail.com> | Sydney M. Smith <smsmith@cohenseglias.com> | | | eml | 3/24/2022 | 4:15:13 PM | 3/24/2022 4:15:13 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 41 | REV_0000575 | REV_0000575 | REV_0000575 | | | | | docx | | | 7/8/2022 5:52:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created by Gino and/or her counsel to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with Harvard investigation. |
| 42 | REV_0000426 | REV_0000426 | REV_0000426 | | | | | xlsx | | | 8/14/2022 8:24:32 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with Harvard investigation. |
| 43 | REV_0000014 | REV_0000014 | REV_0000014 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 8/29/2022 | 1:07:46 PM | 8/29/2022 1:07:46 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 44 | REV_0000461 | REV_0000461 | REV_0000461 | | | | | xlsx | | | 10/12/2022 3:27:33 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created by Gino and/or her counsel to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with Harvard investigation. |
| 45 | REV_0000042 | REV_0000042 | REV_0000042 | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | | | eml | 11/4/2022 | 5:42:25 PM | 11/4/2022 5:42:25 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 46 | REV_0000019 | REV_0000018 | REV_0000019 | | | | | docx | | | 11/10/2022 9:08:41 AM | | Attorney/Client; Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Draft memorandum created by Gino in conjunction with her counsel for the purpose of obtaining legal avdice and reflecting legal advice provided in connection with Harvard investigation. |
| 47 | REV_0000025 | REV_0000025 | REV_0000025 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 11/11/2022 | 1:45:17 PM | 11/11/2022 1:45:17 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 48 | REV_0000036 | REV_0000036 | REV_0000036 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 11/14/2022 | 6:38:32 PM | 11/14/2022 6:38:32 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 49 | REV_0000026 | REV_0000026 | REV_0000027 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Paul E. Simon <PSimon@cohenseglias.com>; Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 12/15/2022 | 10:15:03 AM | 12/15/2022 10:15:03 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 50 | REV_0000010 | REV_0000010 | REV_0000010 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 12/16/2022 | 10:29:01 AM | 12/16/2022 10:29:01 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | REV_0000022 | REV_0000021 | REV_0000022 | | | | | docx | | | 2/5/2023 10:49:37 AM | | Attorney/Client; Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Draft memorandum created by Gino in conjunction with her counsel for the purpose of obtaining legal avdice and reflecting legal advice provided in connection with Harvard investigation. |
| 52 | REV_0000049 | REV_0000048 | REV_0000049 | | | | | docx | | | 2/5/2023 6:08:34 PM | | Attorney/Client; Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Draft memorandum created by Gino in conjunction with her counsel for the purpose of obtaining legal avdice and reflecting legal advice provided in connection with Harvard investigation. |
| 53 | REV_0000034 | REV_0000034 | REV_0000034 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 2/6/2023 9:33:28 AM | | 2/6/2023 9:33:28 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 54 | REV_0000047 | REV_0000046 | REV_0000047 | | | | | docx | | | 2/6/2023 4:18:30 PM | | Attorney/Client; Work Product | Document/draft prepared for or by counsel from Cohen Seglias. | Draft memorandum created by Gino in conjunction with her counsel for the purpose of obtaining legal avdice and reflecting legal advice provided in connection with Harvard investigation. |
| 55 | REV_0000020 | REV_0000020 | REV_0000020 | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | | | eml | 2/15/2023 2:05:05 PM | | 2/15/2023 2:05:05 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 56 | REV_0000004 | REV_0000004 | REV_0000005 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 3/9/2023 12:21:52 PM | | 3/9/2023 12:21:52 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 57 | REV_0000052 | REV_0000052 | REV_0000052 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 3/14/2023 9:34:12 AM | | 3/14/2023 9:34:12 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 58 | REV_0000009 | REV_0000009 | REV_0000009 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 3/15/2023 3:23:31 PM | | 3/15/2023 3:23:31 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 59 | REV_0000013 | REV_0000013 | REV_0000013 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 4/2/2023 10:02:20 PM | | 4/2/2023 10:02:20 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 60 | REV_0000011 | REV_0000011 | REV_0000011 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 4/12/2023 7:18:28 PM | | 4/12/2023 7:18:28 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 61 | REV_0000050 | REV_0000050 | REV_0000050 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 4/12/2023 7:18:45 PM | | 4/12/2023 7:18:45 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 62 | REV_0000017 | REV_0000017 | REV_0000017 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 4/13/2023 5:31:52 PM | | 4/13/2023 5:31:52 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 63 | REV_0000056 | REV_0000056 | REV_0000056 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | | | eml | 4/21/2023 11:52:10 AM | | 4/21/2023 11:52:10 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 64 | REV_0001277 | REV_0001277 | REV_0001277 | | | | | docx | | | 5/5/2023 4:39:00 PM | | Attorney/Client; Work Product | A/C and WP with counsel from Cohen Seglias. | Memorandum created by Gino's counsel to communicate information/analysis to her in connection with Harvard investigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | REV_0000053 | REV_0000053 | REV_0000055 | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | | | eml | 5/9/2023 | 3:22:36 PM | 5/9/2023 3:22:36 PM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 66 | REV_0000008 | REV_0000008 | REV_0000008 | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Francesca Gino <fgino@protonmail.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 6/9/2023 | 10:09:54 AM | 6/9/2023 10:09:54 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 67 | REV_0000006 | REV_0000006 | REV_0000007 | Francesca Gino <fgino@protonmail.com> | Sydney Smith Forquer <ssforquer@cohenseglias.com> | Paul S. Thaler <pthaler@cohenseglias.com> | | eml | 6/14/2023 | 10:25:18 AM | 6/14/2023 10:25:18 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation. |
| 68 | REV_0001210 | REV_0001210 | REV_0001210 | | | | | docx | | | 6/17/2023 4:42:00 PM | | Attorney/Client | Draft prepared by Gino, exchanged in A/C communications with counsel from Cohen Seglias. | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with Harvard investigation. |
| 69 | REV_0001203 | REV_0001203 | REV_0001203 | | | | | pdf | | | 6/17/2023 7:08:24 PM | | Attorney/Client; Work Product | A/C and WP with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation and Third Statute proceedings |
| 70 | REV_0001276 | REV_0001276 | REV_0001276 | | | | | docx | | | 6/17/2023 9:31:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtaining legal advice in connection with Harvard investigation and potential litigation. |
| 71 | REV_0002786 | REV_0002786 | REV_0002786 | | | | | pdf | | | 6/22/2023 1:59:50 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Proposed retainer agreement |
| 72 | REV_0001202 | REV_0001202 | REV_0001202 | | | | | docx | | | 6/29/2023 1:32:16 AM | | Attorney/Client | A/C with counsel from Cohen Seglias. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation and Third Statute proceedings |
| 73 | REV_0001310 | REV_0001310 | REV_0001310 | | | | | pdf | | | 6/30/2023 11:26:36 PM | | Attorney/Client | A/C communications with attorney Lawrence Lessig. | Email offering assistance |
| 74 | REV_0000977 | REV_0000977 | REV_0000977 | | | | | xlsx | | | 7/23/2023 1:50:20 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created to communicate information/analysis to Gino's legal counsel for purposes of obtaining legal advice in connection with litigation and Third Statute proceedings. |
| 75 | REV_0001191 | REV_0001191 | REV_0001191 | | | | | docx | | | 7/24/2023 11:37:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action | Memorandum created by Gino to communicate information/analysis to her legal counsel for purposes of obtainig legal advice in connection with potential litigation. |
| 76 | REV_0000483 | REV_0000483 | REV_0000483 | | | | | DS_Store | | | 7/24/2023 4:11:42 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | |
| 77 | REV_0000431 | REV_0000431 | REV_0000431 | | | | | xlsx | | | 7/25/2023 9:23:32 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created to communicate information/analysis to Gino's legal counsel for purposes of obtaining legal advice in connection with litigation and Third Statute proceedings. |
| 78 | REV_0002827 | REV_0002827 | REV_0002827 | | | | | docx | | | 7/27/2023 9:40:00 AM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel |
| 79 | REV_0002828 | REV_0002828 | REV_0002828 | | | | | docx | | | 7/27/2023 9:09:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel |
| 80 | REV_0002829 | REV_0002829 | REV_0002829 | | | | | docx | | | 7/28/2023 1:08:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft memo reflecting legal advice from Gino's counsel. |
| 81 | REV_0002832 | REV_0002832 | REV_0002832 | | | | | docx | | | 7/28/2023 3:58:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | REV_0002834 | REV_0002834 | REV_0002834 | | | | | docx | | | 7/28/2023 11:48:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 83 | REV_0002835 | REV_0002835 | REV_0002835 | | | | | docx | | | 7/29/2023 12:08:00 AM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel |
| 84 | REV_0000446 | REV_0000446 | REV_0000446 | | | | | xlsx | | | 7/29/2023 2:13:26 AM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet reflecting factual analysis for use in providng legal advice in connection with Third Statute proceedings and litigation. |
| 85 | REV_0002837 | REV_0002837 | REV_0002837 | | | | | docx | | | 7/29/2023 12:02:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 86 | REV_0002838 | REV_0002838 | REV_0002838 | | | | | docx | | | 7/29/2023 5:16:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 87 | REV_0002839 | REV_0002839 | REV_0002839 | | | | | docx | | | 7/29/2023 11:20:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 88 | REV_0002840 | REV_0002840 | REV_0002840 | | | | | docx | | | 7/30/2023 12:12:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 89 | REV_0002865 | REV_0002865 | REV_0002865 | | | | | pdf | | | 8/1/2023 4:22:47 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 90 | REV_0002866 | REV_0002866 | REV_0002866 | | | | | docx | | | 8/1/2023 11:56:00 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Draft complaint created by Gino's legal counsel. |
| 91 | REV_0000691 | REV_0000691 | REV_0000691 | | | | | pdf | | | 8/2/2023 5:29:39 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft complaint created by Gino's legal counsel and reflecting communications by Gino for purpose of obtaining legal advice in connection with litigation |
| 92 | REV_0002867 | REV_0002867 | REV_0002867 | | | | | pdf | | | 8/2/2023 6:37:45 PM | | | | Inadvertently withheld. Will be produced. |
| 93 | REV_0000581 | REV_0000581 | REV_0000581 | | | | | docx | | | 8/6/2023 6:55:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 94 | REV_0000973 | REV_0000973 | REV_0000973 | | | | | docx | | | 8/10/2023 11:35:04 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 95 | REV_0000582 | REV_0000582 | REV_0000582 | | | | | docx | | | 8/14/2023 1:28:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 96 | REV_0000587 | REV_0000587 | REV_0000587 | | | | | docx | | | 8/17/2023 1:08:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | REV_0000985 | REV_0000985 | REV_0000985 | | | | | docx | | | 8/17/2023 10:49:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 98 | REV_0001067 | REV_0001067 | REV_0001067 | | | | | docx | | | 9/7/2023 1:43:00 PM | | Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice and analysis being provided in connection with Third Statute proceedings and litigation. |
| 99 | REV_0000612 | REV_0000612 | REV_0000612 | | | | | xlsx | | | 9/8/2023 11:12:28 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 100 | REV_0000615 | REV_0000615 | REV_0000615 | | | | | docx | | | 9/9/2023 9:20:00 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 101 | REV_0000616 | REV_0000616 | REV_0000616 | | | | | xlsx | | | 9/9/2023 2:28:59 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 102 | REV_0000611 | REV_0000611 | REV_0000611 | | | | | docx | | | 9/15/2023 1:32:00 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memorandum communicating information/analysis to counsel for purpposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 103 | REV_0002657 | REV_0002657 | REV_0002657 | | | | | docx | | | 9/16/2023 2:14:28 PM | | Attorney/Client | A/C with attorney Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation and Third Statute proceedings |
| 104 | REV_0001056 | REV_0001056 | REV_0001056 | | | | | docx | | | 9/17/2023 9:04:00 AM | | Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice and analysis being provided in connection with Third Statute proceedings and litigation. |
| 105 | REV_0001075 | REV_0001075 | REV_0001075 | | | | | docx | | | 9/18/2023 1:18:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice and analysis being provided in connection with Third Statute proceedings and litigation. |
| 106 | REV_0000559 | REV_0000559 | REV_0000559 | | | | | xlsx | | | 9/22/2023 8:52:40 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 107 | REV_0000561 | REV_0000561 | REV_0000561 | | | | | docx | | | 9/23/2023 4:56:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 108 | REV_0000617 | REV_0000617 | REV_0000617 | | | | | docx | | | 9/24/2023 10:33:00 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email with counsel for purpose of obtaining legal advice in connection with Harvard investigation and Third Statute proceedings |
| 109 | REV_0000456 | REV_0000456 | REV_0000456 | | | | | xlsx | | | 9/24/2023 2:50:33 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 110 | REV_0000486 | REV_0000486 | REV_0000486 | | | | | xlsx | | | 9/24/2023 2:50:33 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | REV_0000487 | REV_0000487 | REV_0000487 | | | | | xlsx | | | 9/24/2023 4:01:02 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 112 | REV_0001057 | REV_0001057 | REV_0001057 | | | | | docx | | | 9/28/2023 4:51:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice and analysis being provided in connection with Third Statute proceedings and litigation. |
| 113 | REV_0000613 | REV_0000613 | REV_0000613 | | | | | docx | | | 9/28/2023 10:16:32 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 114 | REV_0002679 | REV_0002679 | REV_0002679 | | | | | docx | | | 9/28/2023 11:36:00 PM | | Attorney/Client | Draft document exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 115 | REV_0000620 | REV_0000620 | REV_0000620 | | | | | xlsx | | | 9/29/2023 10:23:08 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 116 | REV_0002658 | REV_0002658 | REV_0002658 | | | | | docx | | | 9/29/2023 11:50:00 PM | | Attorney/Client; Work Product | Document shared with attorney Ben Edelman for review and comment. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 117 | REV_0002685 | REV_0002685 | REV_0002685 | | | | | docx | | | 10/2/2023 9:26:00 AM | | Attorney/Client | Draft document exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 118 | REV_0001209 | REV_0001209 | REV_0001209 | | | | | xlsx | | | 10/7/2023 5:11:14 AM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 119 | REV_0000576 | REV_0000576 | REV_0000576 | | | | | docx | | | 10/7/2023 12:47:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 120 | REV_0000577 | REV_0000577 | REV_0000577 | | | | | docx | | | 10/7/2023 12:47:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 121 | REV_0000578 | REV_0000578 | REV_0000578 | | | | | docx | | | 10/7/2023 12:47:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 122 | REV_0000607 | REV_0000607 | REV_0000607 | | | | | docx | | | 10/10/2023 2:38:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 123 | REV_0000602 | REV_0000602 | REV_0000602 | | | | | xlsx | | | 10/10/2023 4:08:30 PM | | Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | REV_0000968 | REV_0000968 | REV_0000968 | | | | | docx | | | 10/12/2023 10:57:00 AM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with counsel from Nesenoff & Miltenberg, LLP and attorney Ben Edelman. | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 125 | REV_0000986 | REV_0000986 | REV_0000986 | | | | | docx | | | 10/12/2023 2:03:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 126 | REV_0000595 | REV_0000595 | REV_0000595 | | | | | docx | | | 10/13/2023 1:37:56 PM | | Attorney/Client; Work Product | A/C communication and WP from counsel at Cohen Seglias. | Memorandum concernig legal analysis being provide in connection with Third Statute proceedings and litigation. |
| 127 | REV_0000978 | REV_0000978 | REV_0000978 | | | | | docx | | | 10/13/2023 2:29:34 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 128 | REV_0000935 | REV_0000935 | REV_0000935 | | | | | docx | | | 10/14/2023 5:40:50 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 129 | REV_0000610 | REV_0000610 | REV_0000610 | | | | | docx | | | 11/3/2023 11:03:00 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 130 | REV_0000699 | REV_0000699 | REV_0000699 | | | | | xlsx | | | 11/12/2023 9:29:06 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Spreadsheet created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 131 | REV_0000928 | REV_0000928 | REV_0000928 | | | | | docx | | | 12/11/2023 7:44:32 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Spreadsheet created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 132 | REV_0000452 | REV_0000452 | REV_0000452 | | | | | docx | | | 1/13/2024 6:41:54 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Draft memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 133 | REV_0000614 | REV_0000614 | REV_0000614 | | | | | docx | | | 1/14/2024 6:43:42 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 134 | REV_0000558 | REV_0000558 | REV_0000558 | | | | | docx | | | 1/14/2024 6:49:34 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 135 | REV_0001021 | REV_0001021 | REV_0001021 | | | | | docx | | | 1/14/2024 7:28:20 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | REV_0000976 | REV_0000976 | REV_0000976 | | | | | docx | | | 1/18/2024 11:33:34 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 137 | REV_0000572 | REV_0000572 | REV_0000572 | | | | | docx | | | 1/21/2024 8:03:00 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 138 | REV_0000449 | REV_0000449 | REV_0000449 | | | | | mp4 | | | 1/25/2024 11:09:16 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Video communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 139 | REV_0000450 | REV_0000450 | REV_0000450 | | | | | mp4 | | | 1/26/2024 12:14:12 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Video communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 140 | REV_0000972 | REV_0000972 | REV_0000972 | | | | | docx | | | 1/27/2024 7:25:14 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 141 | REV_0002464 | REV_0002464 | REV_0002464 | | | | | docx | | | 1/27/2024 8:17:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 142 | REV_0001063 | REV_0001063 | REV_0001063 | | | | | docx | | | 1/29/2024 11:23:00 AM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 143 | REV_0000410 | REV_0000410 | REV_0000410 | | | | | docx | | | 1/29/2024 11:45:00 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 144 | REV_0000938 | REV_0000938 | REV_0000938 | | | | | docx | | | 2/6/2024 9:44:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 145 | REV_0000964 | REV_0000964 | REV_0000964 | | | | | docx | | | 2/6/2024 9:44:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 146 | REV_0000975 | REV_0000975 | REV_0000975 | | | | | docx | | | 2/9/2024 7:09:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 147 | REV_0000459 | REV_0000459 | REV_0000459 | | | | | xlsx | | | 2/10/2024 9:01:28 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | REV_0000457 | REV_0000457 | REV_0000457 | | | | | xls | | | 2/11/2024 8:19:08 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 149 | REV_0001071 | REV_0001071 | REV_0001071 | | | | | docx | | | 2/11/2024 9:14:00 AM | | Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice being provided in connection with Third Statute proceedings and litigation |
| 150 | REV_0001053 | REV_0001053 | REV_0001053 | | | | | docx | | | 2/18/2024 3:50:00 PM | | Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice being provided in connection with Third Statute proceedings and litigation |
| 151 | REV_0000454 | REV_0000454 | REV_0000454 | | | | | xlsx | | | 2/19/2024 8:15:37 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 152 | REV_0000451 | REV_0000451 | REV_0000451 | | | | | mp4 | | | 2/20/2024 4:41:02 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Video communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 153 | REV_0001064 | REV_0001064 | REV_0001064 | | | | | docx | | | 2/20/2024 5:32:00 PM | | Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice being provided in connection with Third Statute proceedings and litigation |
| 154 | REV_0000455 | REV_0000455 | REV_0000455 | | | | | xlsx | | | 2/20/2024 9:58:12 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 155 | REV_0000939 | REV_0000939 | REV_0000939 | | | | | docx | | | 2/27/2024 4:39:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 156 | REV_0000965 | REV_0000965 | REV_0000965 | | | | | docx | | | 2/27/2024 4:39:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 157 | REV_0000618 | REV_0000618 | REV_0000618 | | | | | docx | | | 3/12/2024 7:56:54 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, attorney Ben Edelman, and firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memorandum reflecting legal advice being provided in connection with Third Statute proceedings and litigation |
| 158 | REV_0000969 | REV_0000969 | REV_0000969 | | | | | docx | | | 3/21/2024 8:57:00 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Draft memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 159 | REV_0001043 | REV_0001043 | REV_0001043 | | | | | docx | | | 3/22/2024 8:48:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate legal advice being provided in connection with Third Statute proceedings and litigation |
| 160 | REV_0000988 | REV_0000988 | REV_0000988 | | | | | docx | | | 3/23/2024 4:14:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | REV_0000414 | REV_0000414 | REV_0000414 | | | | | xlsx | | | 4/11/2024 12:52:46 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 162 | REV_0001044 | REV_0001044 | REV_0001044 | | | | | docx | | | 4/22/2024 4:22:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 163 | REV_0001018 | REV_0001018 | REV_0001018 | | | | | docx | | | 4/30/2024 9:40:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 164 | REV_0000974 | REV_0000974 | REV_0000974 | | | | | docx | | | 5/20/2024 1:09:08 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 165 | REV_0000941 | REV_0000941 | REV_0000941 | | | | | docx | | | 5/23/2024 2:41:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 166 | REV_0000963 | REV_0000963 | REV_0000963 | | | | | docx | | | 5/23/2024 2:41:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 167 | REV_0000967 | REV_0000967 | REV_0000967 | | | | | docx | | | 5/25/2024 8:26:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 168 | REV_0000942 | REV_0000942 | REV_0000942 | | | | | docx | | | 5/25/2024 1:50:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 169 | REV_0000940 | REV_0000940 | REV_0000940 | | | | | docx | | | 6/1/2024 1:20:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 170 | REV_0000966 | REV_0000966 | REV_0000966 | | | | | docx | | | 6/1/2024 1:20:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 171 | REV_0000603 | REV_0000603 | REV_0000603 | | | | | xlsx | | | 6/3/2024 7:10:30 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 172 | REV_0004019 | REV_0004019 | REV_0004019 | Frances Frei (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 6/4/2024 | 12:16:26 PM | 6/4/2024 12:16:26 PM | | | | Inadvertently withheld and being produced. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | REV_0000489 | REV_0000489 | REV_0000489 | | | | | xlsx | | | 6/9/2024 1:17:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 174 | REV_0000496 | REV_0000496 | REV_0000496 | | | | | docx | | | 6/9/2024 8:10:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 175 | REV_0000497 | REV_0000497 | REV_0000497 | | | | | xlsx | | | 6/10/2024 4:04:34 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 176 | REV_0000953 | REV_0000953 | REV_0000953 | | | | | docx | | | 6/17/2024 8:44:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 177 | REV_0000971 | REV_0000971 | REV_0000971 | | | | | docx | | | 6/21/2024 7:29:52 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 178 | REV_0000421 | REV_0000421 | REV_0000421 | | | | | xlsx | | | 6/22/2024 3:51:18 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 179 | REV_0000412 | REV_0000412 | REV_0000412 | | | | | xlsx | | | 6/23/2024 5:51:32 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 180 | REV_0000425 | REV_0000425 | REV_0000425 | | | | | xlsx | | | 6/24/2024 11:11:10 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 181 | REV_0000420 | REV_0000420 | REV_0000420 | | | | | xlsx | | | 6/25/2024 7:26:44 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |
| 182 | REV_0000948 | REV_0000948 | REV_0000948 | | | | | docx | | | 6/28/2024 6:09:02 PM | | Attorney/Client; Work Product | Work product of expert Linda Skitka, retained by counsel from Walden Macht Haran & Williams LLP, exchanged in A/C communications with counsel from Walden Macht Haran & Williams LLP. | |
| 183 | REV_0000949 | REV_0000949 | REV_0000949 | | | | | docx | | | 6/28/2024 6:09:02 PM | | Attorney/Client; Work Product | Work product of expert Linda Skitka, retained by counsel from Walden Macht Haran & Williams LLP, exchanged in A/C communications with counsel from Walden Macht Haran & Williams LLP. | |
| 184 | REV_0000952 | REV_0000952 | REV_0000952 | | | | | pdf | | | 6/28/2024 9:24:42 PM | | Attorney/Client; Work Product | Work product of expert Linda Skitka, retained by counsel from Walden Macht Haran & Williams LLP, exchanged in A/C communications with counsel from Walden Macht Haran & Williams LLP. | |
| 185 | REV_0000960 | REV_0000960 | REV_0000960 | | | | | docx | | | 6/29/2024 7:02:28 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with Third Statute proceedings and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | REV_0000950 | REV_0000950 | REV_0000950 | | | | | docx | | | 6/29/2024 9:47:00 AM | | Attorney/Client; Work Product | Work product of expert Linda Skitka, retained by counsel from Walden Macht Haran & Williams LLP, exchanged in A/C communications with counsel from Walden Macht Haran & Williams LLP. | |
| 187 | REV_0000951 | REV_0000951 | REV_0000951 | | | | | docx | | | 6/29/2024 5:03:00 PM | | Attorney/Client; Work Product | Work product of expert Linda Skitka, retained by counsel from Walden Macht Haran & Williams LLP, exchanged in A/C communications with counsel from Walden Macht Haran & Williams LLP. | |
| 188 | REV_0001020 | REV_0001020 | REV_0001020 | | | | | xlsx | | | 7/2/2024 9:48:39 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Spreadsheet created to communicate information/analysis between Gino and her counsel in conection with Third Statute proceedings. |
| 189 | REV_0000936 | REV_0000936 | REV_0000936 | | | | | docx | | | 7/3/2024 11:31:18 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 190 | REV_0000409 | REV_0000409 | REV_0000409 | | | | | xlsx | | | 7/3/2024 7:35:40 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis between Gino and her counsel in conection with Third Statute proceedings and litigation. |
| 191 | REV_0000937 | REV_0000937 | REV_0000937 | | | | | docx | | | 7/4/2024 4:01:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 192 | REV_0000962 | REV_0000962 | REV_0000962 | | | | | docx | | | 7/4/2024 4:01:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 193 | REV_0000944 | REV_0000944 | REV_0000944 | | | | | docx | | | 7/6/2024 9:42:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 194 | REV_0000504 | REV_0000504 | REV_0000504 | | | | | xlsx | | | 7/6/2024 10:06:46 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis between Gino and her counsel in conection with Third Statute proceedings and litigation. |
| 195 | REV_0000499 | REV_0000499 | REV_0000499 | | | | | xlsx | | | 7/8/2024 7:49:32 AM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet communicating information/analysis between Gino and her counsel in conection with Third Statute proceedings and litigation. |
| 196 | REV_0000945 | REV_0000945 | REV_0000945 | | | | | docx | | | 7/10/2024 3:12:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 197 | REV_0000943 | REV_0000943 | REV_0000943 | | | | | docx | | | 7/10/2024 9:53:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | REV_0000956 | REV_0000956 | REV_0000956 | | | | | docx | | | 7/13/2024 8:47:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 199 | REV_0000408 | REV_0000408 | REV_0000408 | | | | | docx | | | 7/17/2024 12:23:48 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 200 | REV_0000424 | REV_0000424 | REV_0000424 | | | | | xlsx | | | 7/17/2024 6:24:46 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 201 | REV_0000697 | REV_0000697 | REV_0000697 | | | | | xlsx | | | 8/9/2024 7:35:35 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 202 | REV_0000695 | REV_0000695 | REV_0000695 | | | | | docx | | | 8/11/2024 9:07:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 203 | REV_0000957 | REV_0000957 | REV_0000957 | | | | | docx | | | 8/11/2024 10:26:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 204 | REV_0000961 | REV_0000961 | REV_0000961 | | | | | docx | | | 8/18/2024 10:57:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 205 | REV_0000696 | REV_0000696 | REV_0000696 | | | | | docx | | | 8/20/2024 5:44:30 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 206 | REV_0000423 | REV_0000423 | REV_0000423 | | | | | docx | | | 8/27/2024 6:29:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 207 | REV_0000411 | REV_0000411 | REV_0000411 | | | | | docx | | | 8/28/2024 7:11:48 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 208 | REV_0000419 | REV_0000419 | REV_0000419 | | | | | xlsx | | | 8/28/2024 10:04:25 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | REV_0000505 | REV_0000505 | REV_0000505 | | | | | docx | | | 9/2/2024 1:57:14 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 210 | REV_0001019 | REV_0001019 | REV_0001019 | | | | | docx | | | 9/19/2024 6:07:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 211 | REV_0000693 | REV_0000693 | REV_0000693 | | | | | docx | | | 9/24/2024 11:06:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum reflecting legal advice and analysis provided in connection with the Third Statute proceeding litigation. |
| 212 | REV_0000579 | REV_0000579 | REV_0000579 | | | | | docx | | | 10/7/2024 4:18:00 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 213 | REV_0001026 | REV_0001026 | REV_0001026 | | | | | docx | | | 10/7/2024 9:02:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 214 | REV_0001042 | REV_0001042 | REV_0001042 | | | | | docx | | | 10/12/2024 9:41:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 215 | REV_0000694 | REV_0000694 | REV_0000694 | | | | | docx | | | 10/20/2024 2:13:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft of pleading created by counsel |
| 216 | REV_0000692 | REV_0000692 | REV_0000692 | | | | | docx | | | 10/27/2024 9:59:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum reflecting legal advice and analysis provided in connection with the Third Statute proceeding litigation. |
| 217 | REV_0000955 | REV_0000955 | REV_0000955 | | | | | docx | | | 10/31/2024 8:11:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the Third Statute proceeding | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 218 | REV_0000954 | REV_0000954 | REV_0000954 | | | | | docx | | | 11/1/2024 10:58:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 219 | REV_0000959 | REV_0000959 | REV_0000959 | | | | | pptx | | | 11/4/2024 8:36:08 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft presentation created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 220 | REV_0000958 | REV_0000958 | REV_0000958 | | | | | pptx | | | 11/5/2024 11:32:52 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft presentation created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | REV_0001041 | REV_0001041 | REV_0001041 | | | | | docx | | | 11/7/2024 12:32:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 222 | REV_0000946 | REV_0000946 | REV_0000946 | | | | | docx | | | 11/27/2024 7:09:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding and litigation. |
| 223 | REV_0000947 | REV_0000947 | REV_0000947 | | | | | docx | | | 12/19/2024 6:37:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning the federal civil action. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 224 | REV_0001049 | REV_0001049 | REV_0001049 | | | | | docx | | | 12/27/2024 7:35:00 PM | | Attonrye/Client; Work Product | Document prepared for litigation by attorney Lawrence Lessig, exchanged in A/C communications with attorney Ben Edelman, attorney Lawrence Lessig, and counsel from Nesenoff & Miltenberg, LLP | Memorandum reflecting legal advice and analysis provided in connection with the litigation. |
| 225 | REV_0001023 | REV_0001023 | REV_0001023 | | | | | docx | | | 1/25/2025 10:52:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 226 | REV_0001024 | REV_0001024 | REV_0001024 | | | | | docx | | | 1/25/2025 10:52:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 227 | REV_0000987 | REV_0000987 | REV_0000987 | | | | | docx | | | 1/29/2025 12:01:00 AM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 228 | REV_0001025 | REV_0001025 | REV_0001025 | | | | | docx | | | 2/12/2025 10:23:00 PM | | Attorney/Client; Work Product | Document exchanged with counsel concerning Third Statute proceedings. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 229 | REV_0000556 | REV_0000556 | REV_0000556 | | | | | xlsx | | | 2/22/2025 3:51:30 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Spreadsheet created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the Third Statute proceeding |
| 230 | REV_0006440 | REV_0006440 | REV_0006440 | Lawrence Lessig (via Google Docs) <drive-shares-dm-noreply@google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | bgedelman@gmail.com <bgedelman@gmail.com> | | eml | 5/26/2025 1:10:22 PM | | 5/26/2025 1:10:22 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with Third Statute proceeding and litigation. |
| 231 | REV_0006470 | REV_0006470 | REV_0006470 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 5/30/2025 6:31:51 AM | | 5/30/2025 6:31:51 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with Third Statute proceeding and litigation. |
| 232 | REV_0006478 | REV_0006478 | REV_0006478 | Lawrence Lessig from Lawrence Lessig <lessig@substack.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 6/7/2025 2:46:44 PM | | 6/7/2025 2:46:44 PM | | | | Inadvertently withheld. Will be produced. |
| 233 | REV_0006438 | REV_0006438 | REV_0006438 | Lawrence Lessig (via Google Docs) <drive-shares-dm-noreply@google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | bgedelman@gmail.com <bgedelman@gmail.com> | | eml | 6/8/2025 9:28:46 AM | | 6/8/2025 9:28:46 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | REV_0006443 | REV_0006443 | REV_0006443 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 6/9/2025 | 10:51:53 AM | 6/9/2025 10:51:53 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 235 | REV_0006442 | REV_0006442 | REV_0006442 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 6/9/2025 | 11:48:53 AM | 6/9/2025 11:48:53 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 236 | REV_0006441 | REV_0006441 | REV_0006441 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 6/9/2025 | 2:06:38 PM | 6/9/2025 2:06:38 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 237 | REV_0006444 | REV_0006444 | REV_0006444 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 6/13/2025 | 4:05:23 PM | 6/13/2025 4:05:23 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 238 | REV_0000679 | REV_0000679 | REV_0000679 | | | | | docx | | | 7/16/2025 6:11:00 PM | | Attorney/Client; Work Product | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. | Document exchanged with counsel concerning the federal civil action. |
| 239 | REV_0006475 | REV_0006475 | REV_0006475 | Lawrence Lessig via Otter.ai <no-reply@otter.ai> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 8/21/2025 | 8:02:49 AM | 8/21/2025 8:02:49 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 240 | REV_0006474 | REV_0006474 | REV_0006474 | Lawrence Lessig via Otter.ai <no-reply@otter.ai> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 8/21/2025 | 8:02:58 AM | 8/21/2025 8:02:58 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 241 | REV_0006439 | REV_0006439 | REV_0006439 | Lawrence Lessig (via Google Docs) <drive-shares-dm-noreply@google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | ben@benedelman.org <ben@benedelman.org> | | eml | 9/10/2025 | 2:06:15 PM | 9/10/2025 2:06:15 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 242 | REV_0006466 | REV_0006466 | REV_0006466 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/10/2025 | 5:48:21 PM | 9/10/2025 5:48:21 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 243 | REV_0006458 | REV_0006458 | REV_0006458 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 8:11:36 AM | 9/14/2025 8:11:36 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 244 | REV_0006448 | REV_0006448 | REV_0006448 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 8:23:34 AM | 9/14/2025 8:23:34 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 245 | REV_0006454 | REV_0006454 | REV_0006454 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 8:45:34 AM | 9/14/2025 8:45:34 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 246 | REV_0006453 | REV_0006453 | REV_0006453 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 8:56:29 AM | 9/14/2025 8:56:29 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 247 | REV_0006465 | REV_0006465 | REV_0006465 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 9:23:38 AM | 9/14/2025 9:23:38 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 248 | REV_0006464 | REV_0006464 | REV_0006464 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 10:15:19 AM | 9/14/2025 10:15:19 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 249 | REV_0006463 | REV_0006463 | REV_0006463 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 10:29:30 AM | 9/14/2025 10:29:30 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 250 | REV_0006462 | REV_0006462 | REV_0006462 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 5:12:15 PM | 9/14/2025 5:12:15 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 251 | REV_0006461 | REV_0006461 | REV_0006461 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 5:37:37 PM | 9/14/2025 5:37:37 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 252 | REV_0006460 | REV_0006460 | REV_0006460 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 5:51:29 PM | 9/14/2025 5:51:29 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 253 | REV_0006459 | REV_0006459 | REV_0006459 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/14/2025 | 6:15:44 PM | 9/14/2025 6:15:44 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 254 | REV_0006457 | REV_0006457 | REV_0006457 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/16/2025 | 9:17:07 AM | 9/16/2025 9:17:07 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | REV_0006456 | REV_0006456 | REV_0006456 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/16/2025 | 9:28:16 AM | 9/16/2025 9:28:16 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 256 | REV_0000659 | REV_0000659 | REV_0000659 | | | | | docx | | | 9/16/2025 10:03:00 AM | | Attorney/Client | Document exchanged with counsel concerning the federal civil action. | Draft reflecting legal advice in connection with litigation. |
| 257 | REV_0006451 | REV_0006451 | REV_0006451 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/16/2025 | 3:52:10 PM | 9/16/2025 3:52:10 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 258 | REV_0006450 | REV_0006450 | REV_0006450 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/16/2025 | 4:49:19 PM | 9/16/2025 4:49:19 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 259 | REV_0006449 | REV_0006449 | REV_0006449 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/16/2025 | 5:27:40 PM | 9/16/2025 5:27:40 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 260 | REV_0006452 | REV_0006452 | REV_0006452 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/17/2025 | 1:02:49 AM | 9/17/2025 1:02:49 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 261 | REV_0006446 | REV_0006446 | REV_0006446 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/17/2025 | 8:52:12 AM | 9/17/2025 8:52:12 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 262 | REV_0006445 | REV_0006445 | REV_0006445 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/17/2025 | 9:28:44 AM | 9/17/2025 9:28:44 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 263 | REV_0006455 | REV_0006455 | REV_0006455 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/17/2025 | 9:50:10 AM | 9/17/2025 9:50:10 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 264 | REV_0006447 | REV_0006447 | REV_0006447 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 9/17/2025 | 11:41:28 AM | 9/17/2025 11:41:28 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 265 | REV_0006476 | REV_0006476 | REV_0006477 | Lawrence Lessig <lessig@lessig.law> | Francesca Gino <francescabgino@gmail.com>; Ben Edelman <ben@benedelman.org> | | | eml | 9/18/2025 | 5:20:24 PM | 9/18/2025 5:20:24 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 266 | REV_0006477 | REV_0006476 | REV_0006477 | | | | | docx | | | 9/18/2025 5:20:24 PM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 267 | REV_0000413 | REV_0000413 | REV_0000413 | | | | | csv | | | 10/23/2025 2:50:21 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 268 | REV_0000448 | REV_0000448 | REV_0000448 | | | | | txt | | | 10/23/2025 2:50:21 PM | | Attorney/Client; Work Product | Document prepared for litigation by attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 269 | REV_0000484 | REV_0000484 | REV_0000484 | | | | | csv | | | 10/23/2025 2:50:21 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 270 | REV_0000485 | REV_0000485 | REV_0000485 | | | | | csv | | | 10/23/2025 2:50:21 PM | | Attorney/Client; Work Product | Document prepared for litigation by Gino and/or attorney Ben Edelman, exchanged in A/C communications with attorney Ben Edelman and counsel from Nesenoff & Miltenberg, LLP | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 271 | REV_0006437 | REV_0006437 | REV_0006437 | Lawrence Lessig (via Google Docs) <drive-shares-dm-noreply@google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | ben@benedelman.org <ben@benedelman.org> | | eml | 10/29/2025 | 2:14:52 PM | 10/29/2025 2:14:52 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 272 | REV_0006399 | REV_0006399 | REV_0006399 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 10/29/2025 | 4:47:00 PM | 10/29/2025 4:47:00 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 273 | REV_0006409 | REV_0006409 | REV_0006409 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 10/29/2025 | 5:07:34 PM | 10/29/2025 5:07:34 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | REV_0006411 | REV_0006411 | REV_0006411 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 10/31/2025 | 2:17:49 PM | 10/31/2025 2:17:49 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 275 | REV_0006431 | REV_0006431 | REV_0006431 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 1:38:05 AM | 11/1/2025 1:38:05 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 276 | REV_0006430 | REV_0006430 | REV_0006430 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 1:50:06 AM | 11/1/2025 1:50:06 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 277 | REV_0006400 | REV_0006400 | REV_0006400 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 1:56:39 AM | 11/1/2025 1:56:39 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 278 | REV_0006415 | REV_0006415 | REV_0006415 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 2:32:17 AM | 11/1/2025 2:32:17 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 279 | REV_0006417 | REV_0006417 | REV_0006417 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 2:54:42 AM | 11/1/2025 2:54:42 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 280 | REV_0006429 | REV_0006429 | REV_0006429 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 8:33:44 AM | 11/1/2025 8:33:44 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 281 | REV_0006428 | REV_0006428 | REV_0006428 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 8:45:54 AM | 11/1/2025 8:45:54 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 282 | REV_0006436 | REV_0006436 | REV_0006436 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 9:03:06 AM | 11/1/2025 9:03:06 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 283 | REV_0006405 | REV_0006405 | REV_0006405 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 10:45:30 AM | 11/1/2025 10:45:30 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 284 | REV_0006401 | REV_0006401 | REV_0006401 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 10:53:15 AM | 11/1/2025 10:53:15 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 285 | REV_0006402 | REV_0006402 | REV_0006402 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 1:24:58 PM | 11/1/2025 1:24:58 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 286 | REV_0006403 | REV_0006403 | REV_0006403 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 2:05:38 PM | 11/1/2025 2:05:38 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 287 | REV_0006414 | REV_0006414 | REV_0006414 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/1/2025 | 4:24:32 PM | 11/1/2025 4:24:32 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 288 | REV_0006398 | REV_0006398 | REV_0006398 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 7:30:10 AM | 11/2/2025 7:30:10 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 289 | REV_0006404 | REV_0006404 | REV_0006404 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 7:38:34 AM | 11/2/2025 7:38:34 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 290 | REV_0006432 | REV_0006432 | REV_0006432 | Lawrence Lessig (via Google Docs) <lessig@gmail.com> | francescabgino@gmail.com <francescabgino@gmail.com> | ben@benedelman.org <ben@benedelman.org> | | eml | 11/2/2025 | 10:07:51 AM | 11/2/2025 10:07:51 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 291 | REV_0006419 | REV_0006419 | REV_0006419 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 2:37:42 PM | 11/2/2025 2:37:42 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 292 | REV_0006407 | REV_0006407 | REV_0006407 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 2:50:23 PM | 11/2/2025 2:50:23 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 293 | REV_0006435 | REV_0006435 | REV_0006435 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 3:14:01 PM | 11/2/2025 3:14:01 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 294 | REV_0006412 | REV_0006412 | REV_0006412 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 3:31:11 PM | 11/2/2025 3:31:11 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 295 | REV_0006397 | REV_0006397 | REV_0006397 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 3:38:41 PM | 11/2/2025 3:38:41 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | REV_0006434 | REV_0006434 | REV_0006434 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 5:20:56 PM | 11/2/2025 5:20:56 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 297 | REV_0006413 | REV_0006413 | REV_0006413 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 5:38:58 PM | 11/2/2025 5:38:58 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 298 | REV_0006408 | REV_0006408 | REV_0006408 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 5:45:05 PM | 11/2/2025 5:45:05 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 299 | REV_0006406 | REV_0006406 | REV_0006406 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 5:54:32 PM | 11/2/2025 5:54:32 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 300 | REV_0006433 | REV_0006433 | REV_0006433 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/2/2025 | 10:24:38 PM | 11/2/2025 10:24:38 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 301 | REV_0006416 | REV_0006416 | REV_0006416 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/3/2025 | 10:42:34 AM | 11/3/2025 10:42:34 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 302 | REV_0006427 | REV_0006427 | REV_0006427 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/4/2025 | 9:05:44 AM | 11/4/2025 9:05:44 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 303 | REV_0006426 | REV_0006426 | REV_0006426 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/4/2025 | 9:37:01 AM | 11/4/2025 9:37:01 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 304 | REV_0006425 | REV_0006425 | REV_0006425 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/8/2025 | 1:29:03 PM | 11/8/2025 1:29:03 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 305 | REV_0006410 | REV_0006410 | REV_0006410 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/8/2025 | 1:34:55 PM | 11/8/2025 1:34:55 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 306 | REV_0006424 | REV_0006424 | REV_0006424 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/8/2025 | 2:34:53 PM | 11/8/2025 2:34:53 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 307 | REV_0006396 | REV_0006396 | REV_0006396 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/9/2025 | 1:20:37 AM | 11/9/2025 1:20:37 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 308 | REV_0006423 | REV_0006423 | REV_0006423 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/9/2025 | 9:19:34 AM | 11/9/2025 9:19:34 AM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 309 | REV_0006418 | REV_0006418 | REV_0006418 | Ben Edelman (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/9/2025 | 12:53:44 PM | 11/9/2025 12:53:44 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 310 | REV_0006422 | REV_0006422 | REV_0006422 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/9/2025 | 1:28:48 PM | 11/9/2025 1:28:48 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 311 | REV_0006421 | REV_0006421 | REV_0006421 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/9/2025 | 3:16:34 PM | 11/9/2025 3:16:34 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 312 | REV_0006420 | REV_0006420 | REV_0006420 | Lawrence Lessig (Google Docs) <comments-noreply@docs.google.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 11/9/2025 | 8:30:45 PM | 11/9/2025 8:30:45 PM | | Attorney/Client | A/C communications with attorneys Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 313 | REV_0005263 | REV_0005263 | REV_0005263 | | | | | docx | | | 11/18/2025 9:09:00 AM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 314 | REV_0006467 | REV_0006467 | REV_0006468 | Lessig <lessig@this.is> | Francesca Gino <francescabgino@gmail.com> | | | eml | 11/18/2025 | 9:11:53 AM | 11/18/2025 9:11:53 AM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Email with counsel for purpose of obtaining legal advice in connection with litigation. |
| 315 | REV_0006468 | REV_0006467 | REV_0006468 | | | | | docx | | | 11/18/2025 9:11:53 AM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |

| Doc. No. | Begin No. | Begin No. Attach | End No. Attach | From | To | Cc | Bcc | Ext. | Date Sent | Time Sent | Master Date Time | OS Creation Date | Privilege Reason | Description/ Notes | Supplemental Detail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | REV_0006469 | REV_0006469 | REV_0006469 | Lessig <lessig@this.is> | Ron Suskind <rssuskind@gmail.com>; Francesca Gino <francescabgino@gmail.com> | | | eml | 11/18/2025 | 8:43:09 PM | 11/18/2025 8:43:09 PM | | | | Inadvertantly withheld. Will be produced. |
| 317 | REV_0002780 | REV_0002780 | REV_0002780 | | | | | url | | | 12/4/2025 7:50:32 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Weblink used for attorney/client communications |
| 318 | REV_0002787 | REV_0002787 | REV_0002787 | | | | | url | | | 12/4/2025 7:50:32 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Weblink used for attorney/client communications |
| 319 | REV_0002792 | REV_0002792 | REV_0002792 | Julie Sacks | Francesca Gino | | | PNG | | | 7/1/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Text exchange with counsel for purpose of obtaining legal advice in connection with litigation. |
| 320 | REV_0002810 | REV_0002810 | REV_0002810 | Julie Sacks | Francesca Gino | | | PNG | | | 7/18/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Text exchange with counsel for purpose of obtaining legal advice in connection with litigation. |
| 321 | REV_0002815 | REV_0002815 | REV_0002815 | | | | | jpeg | | | 12/4/2025 7:50:32 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Image of legal advice provided regarding litigation. |
| 322 | REV_0002822 | REV_0002822 | REV_0002822 | Julie Sacks | Francesca Gino | | | PNG | | | 7/26/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Text exchange with counsel for purpose of obtaining legal advice in connection with litigation. |
| 323 | REV_0002831 | REV_0002831 | REV_0002831 | | | | | jpeg | | | 7/28/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Image of legal advice provided regarding litigation. |
| 324 | REV_0002836 | REV_0002836 | REV_0002836 | | | | | jpeg | | | 7/29/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Image of a portion of draft pleading in fedderal action. |
| 325 | REV_0002841 | REV_0002841 | REV_0002841 | | | | | jpeg | | | 7/30/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Image of a portion of draft pleading in fedderal action. |
| 326 | REV_0002842 | REV_0002842 | REV_0002842 | | | | | jpeg | | | 7/30/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Image of a portion of draft pleading in fedderal action. |
| 327 | REV_0002843 | REV_0002843 | REV_0002843 | | | | | jpeg | | | 7/30/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Image of a portion of draft pleading in fedderal action. |
| 328 | REV_0002846 | REV_0002846 | REV_0002846 | Julie Sacks | Francesca Gino | | | PNG | | | 7/30/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Text exchange with counsel for purpose of obtaining legal advice in connection with litigation. |
| 329 | REV_0002868 | REV_0002868 | REV_0002868 | Lawrence Lessig | Francesca Gino; Ben Edelman | | | PNG | | | 8/3/2023 | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Text exchange with counsel for purpose of obtaining legal advice in connection with litigation. |
| 330 | REV_0002876 | REV_0002876 | REV_0002876 | | | | | url | | | 12/4/2025 7:50:34 PM | | Attorney/Client; Work Product | A/C, WP with counsel from Nesenoff & Miltenberg, LLP (Redacted from GINO_021615) | Weblink used for attorney/client communications |
| 331 | REV_0005261 | REV_0005261 | REV_0005261 | | | | | docx | | | 12/27/2025 4:29:02 PM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 332 | REV_0005259 | REV_0005259 | REV_0005259 | | | | | docx | | | 12/27/2025 4:29:50 PM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Memorandum created to communicate information/analysis to counsel for purposes of obtaining legal advice in connection with the litigation. |
| 333 | REV_0005260 | REV_0005260 | REV_0005260 | | | | | docx | | | 12/27/2025 4:31:36 PM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft refecting legal advice in connection with litigation. |
| 334 | REV_0005258 | REV_0005258 | REV_0005258 | | | | | docx | | | 12/27/2025 4:32:48 PM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft refecting legal advice in connection with litigation. |
| 335 | REV_0005257 | REV_0005257 | REV_0005257 | | | | | docx | | | 12/27/2025 4:33:46 PM | | Attorney/Client | Document or draft exchanged in attorney-client communications with attorney Lawrence Lessig and Ben Edelman. | Draft refecting legal advice in connection with litigation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | REV_0004847 | REV_0004847 | REV_0004851 | Brian Mogck <bmogck@wmhlaw.com> | Francesca Gino <francescabgino@gmail.com> | Timothy Macht <tmacht@wmhlaw.com> | | eml | 8/9/2011 3:59:13 AM | 8/9/2011 3:59:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 337 | REV_0001673 | REV_0001673 | REV_0001673 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | | eml | 6/17/2023 7:54:20 AM | 6/17/2023 7:54:20 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 338 | REV_0001405 | REV_0001405 | REV_0001405 | Francesca Gino <francescabgino@gmail.com> | Gabrielle E. Tenzer <gtenzer@kaplanhecker.com>; Julie Fink <jfink@kaplanhecker.com>; Roberta Kaplan <rkaplan@kaplanhecker.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 6/17/2023 7:58:48 AM | 6/17/2023 7:58:48 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 339 | REV_0001675 | REV_0001675 | REV_0001676 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | | eml | 6/17/2023 9:22:18 AM | 6/17/2023 9:22:18 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 340 | REV_0001676 | REV_0001675 | REV_0001676 | | | | | pdf | | 6/17/2023 9:22:18 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 341 | REV_0001674 | REV_0001674 | REV_0001674 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | | eml | 6/17/2023 9:46:34 AM | 6/17/2023 9:46:34 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | | To | Cc | | Type | Date Sent | Date Received | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | REV_0001740 | REV_0001740 | REV_0001740 | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com> | Gabrielle E. Tenzer <gtenzer@kaplanhecker.com>; Julie Fink <jfink@kaplanhecker.com>; Roberta Kaplan <rkaplan@kaplanhecker.com> | | eml | 6/17/2023 10:42:26 AM | 6/17/2023 10:42:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 343 | REV_0001737 | REV_0001737 | REV_0001737 | Roberta Kaplan <rkaplan@kaplanhecker.com> | Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Gabrielle E. Tenzer <gtenzer@kaplanhecker.com>; Julie Fink <jfink@kaplanhecker.com> | | eml | 6/17/2023 10:51:53 AM | 6/17/2023 10:51:53 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 344 | REV_0001738 | REV_0001738 | REV_0001738 | Gabrielle E. Tenzer <gtenzer@kaplanhecker.com> | Roberta Kaplan <rkaplan@kaplanhecker.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Julie Fink <jfink@kaplanhecker.com> | | eml | 6/17/2023 10:54:33 AM | 6/17/2023 10:54:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 345 | REV_0001739 | REV_0001739 | REV_0001739 | Frances Frei <francesfrei@gmail.com> | Gabrielle E. Tenzer <gtenzer@kaplanhecker.com> | Roberta Kaplan <rkaplan@kaplanhecker.com>; Francesca Gino <francescabgino@gmail.com>; Julie Fink <jfink@kaplanhecker.com> | | eml | 6/17/2023 11:00:45 AM | 6/17/2023 11:00:45 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 346 | REV_0002238 | REV_0002238 | REV_0002238 | Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | fgino@hbs.edu <fgino@hbs.edu>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 6/17/2023 5:50:03 PM | 6/17/2023 5:50:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 347 | REV_0002127 | REV_0002127 | REV_0002127 | Jill Pike <jill.pike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | fgino@hbs.edu <fgino@hbs.edu>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 6/17/2023 6:58:45 PM | 6/17/2023 6:58:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | REV_0002125 | REV_0002125 | REV_0002125 | Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | fgino@hbs.edu <fgino@hbs.edu>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 6/17/2023 7:06:04 PM | 6/17/2023 7:06:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Will produce. |
| 349 | REV_0002126 | REV_0002126 | REV_0002126 | Jill Pike <jill.pike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | fgino@hbs.edu <fgino@hbs.edu>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 6/17/2023 7:08:05 PM | 6/17/2023 7:08:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Will produce. |
| 350 | REV_0001169 | REV_0001169 | REV_0001169 | | | | | docx | | | 6/17/2023 9:30:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 351 | REV_0001994 | REV_0001994 | REV_0001994 | Paul Basken <Paul.Basken@timeshighereducation.com> | Gino, Francesca <fgino@hbs.edu>; Gino, Francesca <fgino@hbs.edu>; Gino, Francesca <fgino@hbs.edu> | Kenny, Brian <bkenny@hbs.edu> | | eml | 6/19/2023 5:31:26 PM | 6/19/2023 5:31:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Will produce. |
| 352 | REV_0001454 | REV_0001454 | REV_0001454 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 6/20/2023 7:44:57 AM | 6/20/2023 7:44:57 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Will produce. |
| 353 | REV_0001839 | REV_0001839 | REV_0001839 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 6/20/2023 12:28:33 PM | 6/20/2023 12:28:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Will produce. |

| | | | | From | To | CC | | Type | | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | REV_0001834 | REV_0001834 | REV_0001834 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/20/2023 12:32:18 PM | 6/20/2023 12:32:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 355 | REV_0001835 | REV_0001835 | REV_0001835 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/20/2023 12:40:15 PM | 6/20/2023 12:40:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 356 | REV_0001836 | REV_0001836 | REV_0001836 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/20/2023 12:43:50 PM | 6/20/2023 12:43:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 357 | REV_0001837 | REV_0001837 | REV_0001837 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/20/2023 4:54:35 PM | 6/20/2023 4:54:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 358 | REV_0001452 | REV_0001452 | REV_0001452 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 6/21/2023 11:42:28 AM | 6/21/2023 11:42:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 359 | REV_0001824 | REV_0001824 | REV_0001824 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 6/21/2023 11:44:22 AM | 6/21/2023 11:44:22 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | REV_0001816 | REV_0001816 | REV_0001816 | Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | eml | 6/21/2023 1:33:38 PM | 6/21/2023 1:33:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 361 | REV_0001817 | REV_0001817 | REV_0001817 | Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | eml | 6/21/2023 3:58:55 PM | 6/21/2023 3:58:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 362 | REV_0001818 | REV_0001818 | REV_0001818 | Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | eml | 6/21/2023 4:00:39 PM | 6/21/2023 4:00:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 363 | REV_0001819 | REV_0001819 | REV_0001819 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 6/21/2023 4:08:43 PM | 6/21/2023 4:08:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 364 | REV_0001820 | REV_0001820 | REV_0001820 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 6/21/2023 4:14:09 PM | 6/21/2023 4:14:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 365 | REV_0001821 | REV_0001821 | REV_0001821 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 6/21/2023 4:15:29 PM | 6/21/2023 4:15:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | REV_0001822 | REV_0001822 | REV_0001822 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/21/2023 4:21:05 PM | 6/21/2023 4:21:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 367 | REV_0001823 | REV_0001823 | REV_0001823 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/21/2023 4:42:24 PM | 6/21/2023 4:42:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 368 | REV_0001458 | REV_0001458 | REV_0001458 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 6/21/2023 6:39:13 PM | 6/21/2023 6:39:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 369 | REV_0001985 | REV_0001985 | REV_0001985 | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/21/2023 7:50:55 PM | 6/21/2023 7:50:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 370 | REV_0001986 | REV_0001986 | REV_0001986 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/21/2023 8:41:59 PM | 6/21/2023 8:41:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 371 | REV_0001814 | REV_0001814 | REV_0001814 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/21/2023 9:07:07 PM | 6/21/2023 9:07:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | REV_0001987 | REV_0001987 | REV_0001987 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/21/2023 9:08:36 PM | 6/21/2023 9:08:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 373 | REV_0001815 | REV_0001815 | REV_0001815 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 10:26:32 AM | 6/22/2023 10:26:32 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 374 | REV_0002248 | REV_0002248 | REV_0002248 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/22/2023 11:12:04 AM | 6/22/2023 11:12:04 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 375 | REV_0002163 | REV_0002163 | REV_0002163 | Jill Pike <jill.pike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 6/22/2023 12:50:59 PM | 6/22/2023 12:50:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 376 | REV_0002156 | REV_0002156 | REV_0002156 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 1:29:56 PM | 6/22/2023 1:29:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 377 | REV_0002157 | REV_0002157 | REV_0002157 | Jill Pike <jill.pike@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 1:31:49 PM | 6/22/2023 1:31:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | Type | Date | Time | Date/Time | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | REV_0002158 | REV_0002158 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 1:34:45 PM | 6/22/2023 1:34:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 379 | REV_0002159 | REV_0002159 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 1:35:33 PM | 6/22/2023 1:35:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 380 | REV_0002160 | REV_0002160 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 1:43:22 PM | 6/22/2023 1:43:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 381 | REV_0002161 | REV_0002161 | Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 1:47:20 PM | 6/22/2023 1:47:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 382 | REV_0002162 | REV_0002162 | Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/22/2023 2:07:55 PM | 6/22/2023 2:07:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 383 | REV_0001087 | REV_0001087 | | | | docx | | | 6/22/2023 5:17:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | REV_0001833 | REV_0001833 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 6/22/2023 6:28:58 PM | 6/22/2023 6:28:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 385 | REV_0001825 | REV_0001825 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 6/22/2023 6:33:42 PM | 6/22/2023 6:33:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 386 | REV_0001383 | REV_0001383 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | eml | 6/22/2023 6:39:17 PM | 6/22/2023 6:39:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 387 | REV_0001826 | REV_0001826 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 6/22/2023 6:42:00 PM | 6/22/2023 6:42:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 388 | REV_0001827 | REV_0001827 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 6/22/2023 7:29:25 PM | 6/22/2023 7:29:25 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 389 | REV_0001828 | REV_0001828 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 6/22/2023 9:20:33 PM | 6/22/2023 9:20:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |

| # | Bates | Bates | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390 | REV_0001829 | REV_0001829 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 6/23/2023 7:01:37 AM | 6/23/2023 7:01:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 391 | REV_0001830 | REV_0001830 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 6/23/2023 7:05:52 AM | 6/23/2023 7:05:52 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 392 | REV_0001682 | REV_0001682 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/23/2023 11:14:54 AM | 6/23/2023 11:14:54 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 393 | REV_0001831 | REV_0001831 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 6/23/2023 12:00:41 PM | 6/23/2023 12:00:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 394 | REV_0001832 | REV_0001832 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 6/23/2023 12:03:53 PM | 6/23/2023 12:03:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 395 | REV_0002256 | REV_0002256 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 6/23/2023 1:35:57 PM | 6/23/2023 1:35:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |

| # | | | | From | To | CC | | Type | | | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 396 | REV_0001964 | REV_0001964 | REV_0001964 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/24/2023 9:56:10 AM | 6/24/2023 9:56:10 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 397 | REV_0001496 | REV_0001496 | REV_0001496 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/24/2023 10:02:01 AM | 6/24/2023 10:02:01 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 398 | REV_0001813 | REV_0001813 | REV_0001813 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | | eml | 6/24/2023 6:32:43 PM | 6/24/2023 6:32:43 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Will produce. |
| 399 | REV_0001478 | REV_0001478 | REV_0001478 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/25/2023 12:47:18 PM | 6/25/2023 12:47:18 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 400 | REV_0001889 | REV_0001889 | REV_0001889 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/25/2023 10:54:17 PM | 6/25/2023 10:54:17 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 401 | REV_0001886 | REV_0001886 | REV_0001886 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/26/2023 1:42:13 PM | 6/26/2023 1:42:13 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | REV_0001887 | REV_0001887 | REV_0001887 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/26/2023 3:48:54 PM | 6/26/2023 3:48:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 403 | REV_0001888 | REV_0001888 | REV_0001888 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 6/26/2023 4:09:10 PM | 6/26/2023 4:09:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 404 | REV_0001350 | REV_0001350 | REV_0001350 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/30/2023 1:23:41 PM | 6/30/2023 1:23:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 405 | REV_0001576 | REV_0001576 | REV_0001576 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 6/30/2023 1:30:26 PM | 6/30/2023 1:30:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 406 | REV_0001356 | REV_0001356 | REV_0001356 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 7/1/2023 10:37:39 PM | 7/1/2023 10:37:39 PM | | | Will produce. |
| 407 | REV_0001608 | REV_0001608 | REV_0001608 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | | eml | 7/3/2023 10:48:04 AM | 7/3/2023 10:48:04 AM | | | Will produce. |
| 408 | REV_0001453 | REV_0001453 | REV_0001453 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/5/2023 1:42:37 PM | 7/5/2023 1:42:37 PM | | | Will produce. |
| 409 | REV_0001553 | REV_0001553 | REV_0001553 | Laura Davis <laurdavis@zappos.com> | Kortava, David <david_kortava@newyorker.com>; Gino, Francesca <fgino@hbs.edu>; Gino, Francesca <fgino@hbs.edu>; Gino, Francesca <fgino@hbs.edu> | | | eml | 7/5/2023 1:58:33 PM | 7/5/2023 1:58:33 PM | | | Will produce. |

| # | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description (Privilege) | Description (Detail) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410 | REV_0001446 | REV_0001446 | REV_0001446 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/5/2023 2:17:58 PM | 7/5/2023 2:17:58 PM | | | Will produce. |
| 411 | REV_0001548 | REV_0001548 | REV_0001548 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/5/2023 4:04:17 PM | 7/5/2023 4:04:17 PM | | | Will produce. |
| 412 | REV_0001549 | REV_0001549 | REV_0001549 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/5/2023 4:31:55 PM | 7/5/2023 4:31:55 PM | | | Will produce. |
| 413 | REV_0001382 | REV_0001382 | REV_0001382 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/5/2023 4:40:10 PM | 7/5/2023 4:40:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 414 | REV_0001116 | REV_0001116 | REV_0001116 | | | | | docx | | 7/5/2023 10:09:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 415 | REV_0001665 | REV_0001665 | REV_0001665 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/5/2023 10:11:34 PM | 7/5/2023 10:11:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 416 | REV_0001657 | REV_0001657 | REV_0001658 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/5/2023 11:05:54 PM | 7/5/2023 11:05:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 417 | REV_0001658 | REV_0001657 | REV_0001658 | | | | | docx | | 7/5/2023 11:05:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 418 | REV_0001550 | REV_0001550 | REV_0001550 | Francesca Gino <francescabgino@gmail.com> | Laura Davis <laurdavis@zappos.com> | Kortava, David <david_kortava@newyorker.com> | | eml | 7/5/2023 11:13:48 PM | 7/5/2023 11:13:48 PM | | | Will produce. |
| 419 | REV_0001551 | REV_0001551 | REV_0001551 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/5/2023 11:17:23 PM | 7/5/2023 11:17:23 PM | | | Will produce. |

| | | | From | To | CC | | Type | Date | Date 2 | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420 | REV_0001552 | REV_0001552 | REV_0001552 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 9:16:12 AM | 7/6/2023 9:16:12 AM | | | Will produce. |
| 421 | REV_0001659 | REV_0001659 | REV_0001659 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 9:19:51 AM | 7/6/2023 9:19:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 422 | REV_0001660 | REV_0001660 | REV_0001660 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 9:22:34 AM | 7/6/2023 9:22:34 AM | | | Will produce. |
| 423 | REV_0001661 | REV_0001661 | REV_0001661 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 9:35:54 AM | 7/6/2023 9:35:54 AM | | | Will produce. |
| 424 | REV_0001662 | REV_0001662 | REV_0001662 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 9:45:06 AM | 7/6/2023 9:45:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 425 | REV_0001663 | REV_0001663 | REV_0001663 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 9:47:49 AM | 7/6/2023 9:47:49 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 426 | REV_0001664 | REV_0001664 | REV_0001664 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 10:00:30 AM | 7/6/2023 10:00:30 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 427 | REV_0001479 | REV_0001479 | REV_0001479 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 12:56:54 PM | 7/6/2023 12:56:54 PM | | | Will produce. |
| 428 | REV_0001893 | REV_0001893 | REV_0001893 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 4:01:10 PM | 7/6/2023 4:01:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | REV_0001890 | REV_0001890 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/6/2023 5:20:21 PM | 7/6/2023 5:20:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 430 | REV_0001891 | REV_0001891 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/6/2023 5:27:43 PM | 7/6/2023 5:27:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 431 | REV_0001892 | REV_0001892 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/6/2023 6:13:39 PM | 7/6/2023 6:13:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 432 | REV_0001545 | REV_0001545 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/7/2023 10:50:08 AM | 7/7/2023 10:50:08 AM | | | Will produce. |
| 433 | REV_0002010 | REV_0002010 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/7/2023 11:37:37 AM | 7/7/2023 11:37:37 AM | | | Will produce. |
| 434 | REV_0002007 | REV_0002007 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 7/7/2023 11:42:21 AM | 7/7/2023 11:42:21 AM | | | Will produce. |
| 435 | REV_0002008 | REV_0002008 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 7/7/2023 5:59:02 PM | 7/7/2023 5:59:02 PM | | | Will produce. |
| 436 | REV_0001381 | REV_0001381 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/7/2023 6:47:36 PM | 7/7/2023 6:47:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 437 | REV_0001656 | REV_0001656 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/7/2023 7:30:43 PM | 7/7/2023 7:30:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 438 | REV_0001460 | REV_0001460 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com> | | | eml | 7/7/2023 10:20:01 PM | 7/7/2023 10:20:01 PM | | | Will produce. |

| # | Begin | | | From | To | CC | | Type | Created | Sent | Privilege | Description | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | REV_0001449 | REV_0001449 | REV_0001449 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 7/10/2023 8:19:00 AM | 7/10/2023 8:19:00 AM | | | | Will produce. |
| 440 | REV_0001448 | REV_0001448 | REV_0001448 | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 7/10/2023 11:54:31 AM | 7/10/2023 11:54:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 441 | REV_0002239 | REV_0002239 | REV_0002239 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/10/2023 11:56:25 AM | 7/10/2023 11:56:25 AM | | | | Will produce. |
| 442 | REV_0002132 | REV_0002132 | REV_0002132 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/10/2023 12:13:31 PM | 7/10/2023 12:13:31 PM | | | | Will produce. |
| 443 | REV_0001105 | REV_0001105 | REV_0001105 | | | | | docx | | 7/10/2023 12:25:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 444 | REV_0002217 | REV_0002217 | REV_0002218 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/10/2023 12:29:19 PM | 7/10/2023 12:29:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 445 | REV_0002218 | REV_0002217 | REV_0002218 | | | | | docx | | 7/10/2023 12:29:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 446 | REV_0002128 | REV_0002128 | REV_0002128 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/10/2023 12:48:06 PM | 7/10/2023 12:48:06 PM | | | | Will produce. |
| 447 | REV_0001106 | REV_0001106 | REV_0001106 | | | | | docx | | 7/10/2023 3:25:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |

| # | | | | From | To | CC | | File Type | Date | Modified | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | REV_0002056 | REV_0002056 | REV_0002057 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/10/2023 3:26:45 PM | 7/10/2023 3:26:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 449 | REV_0002057 | REV_0002056 | REV_0002057 | | | | | docx | | 7/10/2023 3:26:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 450 | REV_0002050 | REV_0002050 | REV_0002050 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/10/2023 3:40:18 PM | 7/10/2023 3:40:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 451 | REV_0002051 | REV_0002051 | REV_0002052 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/10/2023 3:45:21 PM | 7/10/2023 3:45:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 452 | REV_0002052 | REV_0002051 | REV_0002052 | | | | | HEIC | | 7/10/2023 3:45:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 453 | REV_0002053 | REV_0002053 | REV_0002053 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/10/2023 3:48:55 PM | 7/10/2023 3:48:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | REV_0002054 | REV_0002054 | REV_0002054 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | eml | 7/10/2023 3:50:13 PM | 7/10/2023 3:50:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 455 | REV_0002055 | REV_0002055 | REV_0002055 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | eml | 7/10/2023 4:11:18 PM | 7/10/2023 4:11:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 456 | REV_0002211 | REV_0002211 | REV_0002211 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 7/10/2023 5:52:36 PM | 7/10/2023 5:52:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 457 | REV_0001107 | REV_0001107 | REV_0001107 | | | | docx | | 7/10/2023 7:04:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 458 | REV_0002215 | REV_0002215 | REV_0002216 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 7/10/2023 7:06:52 PM | 7/10/2023 7:06:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 459 | REV_0002216 | REV_0002215 | REV_0002216 | | | | docx | | 7/10/2023 7:06:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460 | REV_0002025 | REV_0002025 | REV_0002025 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/10/2023 7:10:43 PM | 7/10/2023 7:10:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 461 | REV_0002049 | REV_0002049 | REV_0002049 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/10/2023 7:41:06 PM | 7/10/2023 7:41:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 462 | REV_0002023 | REV_0002023 | REV_0002023 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/10/2023 7:44:58 PM | 7/10/2023 7:44:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 463 | REV_0002017 | REV_0002017 | REV_0002017 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/10/2023 7:48:33 PM | 7/10/2023 7:48:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 464 | REV_0002018 | REV_0002018 | REV_0002018 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/10/2023 8:36:17 PM | 7/10/2023 8:36:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 465 | REV_0002045 | REV_0002045 | REV_0002045 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/10/2023 8:36:47 PM | 7/10/2023 8:36:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | Type | | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | REV_0002024 | REV_0002024 | REV_0002024 | Francesca Gino <francescabgino@gmail.com> | Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/10/2023 8:37:39 PM | 7/10/2023 8:37:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 467 | REV_0002046 | REV_0002046 | REV_0002046 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/10/2023 8:38:00 PM | 7/10/2023 8:38:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 468 | REV_0002019 | REV_0002019 | REV_0002019 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/10/2023 10:45:15 PM | 7/10/2023 10:45:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 469 | REV_0002020 | REV_0002020 | REV_0002020 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/10/2023 11:10:58 PM | 7/10/2023 11:10:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 470 | REV_0001108 | REV_0001108 | REV_0001108 | | | | docx | | 7/10/2023 11:59:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 471 | REV_0002047 | REV_0002047 | REV_0002048 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/11/2023 12:01:13 AM | 7/11/2023 12:01:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| No. | | | | From | To | CC | | Ext | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | REV_0002048 | REV_0002047 | REV_0002048 | | | | | docx | | 7/11/2023 12:01:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 473 | REV_0002021 | REV_0002021 | REV_0002021 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/11/2023 12:01:35 AM | 7/11/2023 12:01:35 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 474 | REV_0002022 | REV_0002022 | REV_0002022 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/11/2023 4:05:39 PM | 7/11/2023 4:05:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 475 | REV_0001450 | REV_0001450 | REV_0001450 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/11/2023 4:27:55 PM | 7/11/2023 4:27:55 PM | | | Will produce. |
| 476 | REV_0001710 | REV_0001710 | REV_0001710 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/11/2023 4:43:39 PM | 7/11/2023 4:43:39 PM | | | Will produce. |
| 477 | REV_0001459 | REV_0001459 | REV_0001459 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/12/2023 10:10:29 PM | 7/12/2023 10:10:29 PM | | | Will produce. |
| 478 | REV_0001451 | REV_0001451 | REV_0001451 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/12/2023 10:12:17 PM | 7/12/2023 10:12:17 PM | | | Will produce. |
| 479 | REV_0001997 | REV_0001997 | REV_0001997 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/12/2023 11:21:01 PM | 7/12/2023 11:21:01 PM | | | Will produce. |
| 480 | REV_0001457 | REV_0001457 | REV_0001457 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/13/2023 3:51:27 PM | 7/13/2023 3:51:27 PM | | | Will produce. |

| # | | | | From | To | CC | | Type | | Date Sent | Date Modified | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | REV_0001456 | REV_0001456 | REV_0001456 | Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com> | | | eml | | 7/13/2023 3:54:32 PM | 7/13/2023 3:54:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 482 | REV_0001899 | REV_0001899 | REV_0001899 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | | 7/14/2023 9:33:25 AM | 7/14/2023 9:33:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 483 | REV_0001894 | REV_0001894 | REV_0001894 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | | 7/14/2023 9:49:10 AM | 7/14/2023 9:49:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 484 | REV_0001895 | REV_0001895 | REV_0001895 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | | 7/14/2023 11:15:11 AM | 7/14/2023 11:15:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 485 | REV_0001185 | REV_0001185 | REV_0001185 | | | | | docx | | | 7/14/2023 12:19:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 486 | REV_0001896 | REV_0001896 | REV_0001896 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com> | | eml | | 7/14/2023 4:53:05 PM | 7/14/2023 4:53:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | | | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | REV_0001897 | REV_0001897 | REV_0001897 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 7/14/2023 6:07:41 PM | 7/14/2023 6:07:41 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 488 | REV_0001898 | REV_0001898 | REV_0001898 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 7/14/2023 6:08:22 PM | 7/14/2023 6:08:22 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 489 | REV_0002223 | REV_0002223 | REV_0002224 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/14/2023 6:13:05 PM | 7/14/2023 6:13:05 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 490 | REV_0002224 | REV_0002223 | REV_0002224 | | | | | docx | | | 7/14/2023 6:13:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 491 | REV_0002063 | REV_0002063 | REV_0002063 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 7/14/2023 6:44:37 PM | 7/14/2023 6:44:37 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 492 | REV_0001186 | REV_0001186 | REV_0001186 | | | | | docx | | | 7/14/2023 7:50:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Ext | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | REV_0002060 | REV_0002060 | REV_0002061 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/15/2023 1:58:54 PM | 7/15/2023 1:58:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 494 | REV_0002061 | REV_0002060 | REV_0002061 | | | | docx | | 7/15/2023 1:58:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 495 | REV_0002062 | REV_0002062 | REV_0002062 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | eml | 7/15/2023 3:52:44 PM | 7/15/2023 3:52:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 496 | REV_0001908 | REV_0001908 | REV_0001908 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 7/17/2023 1:29:52 PM | 7/17/2023 1:29:52 PM | | | Will produce. |
| 497 | REV_0001906 | REV_0001906 | REV_0001906 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | eml | 7/17/2023 2:25:17 PM | 7/17/2023 2:25:17 PM | | | Will produce. |
| 498 | REV_0001907 | REV_0001907 | REV_0001907 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | eml | 7/17/2023 2:56:36 PM | 7/17/2023 2:56:36 PM | | | Will produce. |
| 499 | REV_0001352 | REV_0001352 | REV_0001352 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com> | eml | 7/17/2023 4:30:47 PM | 7/17/2023 4:30:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 500 | REV_0001580 | REV_0001580 | REV_0001583 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com> | eml | 7/18/2023 9:12:14 AM | 7/18/2023 9:12:14 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | From | To | CC | | Type | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | REV_0001579 | REV_0001579 | REV_0001579 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 7/18/2023 11:13:06 AM | 7/18/2023 11:13:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 502 | REV_0001578 | REV_0001578 | REV_0001578 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 7/18/2023 1:55:01 PM | 7/18/2023 1:55:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 503 | REV_0001349 | REV_0001349 | REV_0001349 | Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/18/2023 2:40:38 PM | 7/18/2023 2:40:38 PM | | | Will produce. |
| 504 | REV_0001575 | REV_0001575 | REV_0001575 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/18/2023 2:42:18 PM | 7/18/2023 2:42:18 PM | | | Will produce. |
| 505 | REV_0001572 | REV_0001572 | REV_0001572 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/18/2023 2:44:50 PM | 7/18/2023 2:44:50 PM | | | Will produce. |
| 506 | REV_0001573 | REV_0001573 | REV_0001573 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/18/2023 2:48:35 PM | 7/18/2023 2:48:35 PM | | | Will produce. |
| 507 | REV_0001574 | REV_0001574 | REV_0001574 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/18/2023 3:06:34 PM | 7/18/2023 3:06:34 PM | | | Will produce. |
| 508 | REV_0001447 | REV_0001447 | REV_0001447 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/18/2023 3:19:10 PM | 7/18/2023 3:19:10 PM | | | Will produce. |
| 509 | REV_0002722 | REV_0002722 | REV_0002722 | | | | | pdf | | 7/19/2023 11:31:20 AM | | | Will produce. |
| 510 | REV_0001461 | REV_0001461 | REV_0001461 | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 7/19/2023 4:21:53 PM | 7/19/2023 4:21:53 PM | | | Will produce. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | REV_0002058 | REV_0002058 | REV_0002058 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com> | | | eml | 7/19/2023 4:23:02 PM | 7/19/2023 4:23:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 512 | REV_0001514 | REV_0001514 | REV_0001514 | Francesca Gino <francescabgino@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 7/19/2023 5:05:41 PM | 7/19/2023 5:05:41 PM | | | Will produce. |
| 513 | REV_0001996 | REV_0001996 | REV_0001996 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 7/19/2023 5:18:15 PM | 7/19/2023 5:18:15 PM | | | Will produce. |
| 514 | REV_0001174 | REV_0001174 | REV_0001174 | | | | | docx | | 7/19/2023 7:48:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 515 | REV_0001414 | REV_0001414 | REV_0001415 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/19/2023 7:49:21 PM | 7/19/2023 7:49:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 516 | REV_0001415 | REV_0001414 | REV_0001415 | | | | | docx | | 7/19/2023 7:49:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 517 | REV_0001546 | REV_0001546 | REV_0001546 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 7/20/2023 11:28:24 AM | 7/20/2023 11:28:24 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date2 | Privilege | Description1 | Description2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | REV_0001799 | REV_0001799 | REV_0001799 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/20/2023 11:57:58 AM | 7/20/2023 11:57:58 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 519 | REV_0001465 | REV_0001465 | REV_0001465 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 7/20/2023 1:34:52 PM | 7/20/2023 1:34:52 PM | | | Will produce. |
| 520 | REV_0001854 | REV_0001854 | REV_0001854 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | | eml | 7/20/2023 1:42:48 PM | 7/20/2023 1:42:48 PM | | | Will produce. |
| 521 | REV_0002014 | REV_0002014 | REV_0002014 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 7/20/2023 1:44:04 PM | 7/20/2023 1:44:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 522 | REV_0001846 | REV_0001846 | REV_0001846 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/20/2023 3:46:09 PM | 7/20/2023 3:46:09 PM | | | Will produce. |
| 523 | REV_0001847 | REV_0001847 | REV_0001847 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/20/2023 5:09:55 PM | 7/20/2023 5:09:55 PM | | | Will produce. |
| 524 | REV_0001357 | REV_0001357 | REV_0001357 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/20/2023 5:31:56 PM | 7/20/2023 5:31:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 525 | REV_0001624 | REV_0001624 | REV_0001624 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | | eml | 7/20/2023 9:21:30 PM | 7/20/2023 9:21:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | REV_0001620 | REV_0001620 | REV_0001620 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | | eml | 7/20/2023 9:35:10 PM | 7/20/2023 9:35:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 527 | REV_0001619 | REV_0001619 | REV_0001619 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | eml | 7/21/2023 6:45:02 AM | 7/21/2023 6:45:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 528 | REV_0001621 | REV_0001621 | REV_0001621 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 7/21/2023 9:46:20 AM | 7/21/2023 9:46:20 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 529 | REV_0001790 | REV_0001790 | REV_0001790 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 7/21/2023 11:14:52 AM | 7/21/2023 11:14:52 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 530 | REV_0001848 | REV_0001848 | REV_0001848 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/21/2023 4:29:24 PM | 7/21/2023 4:29:24 PM | | | Will produce. |
| 531 | REV_0001849 | REV_0001849 | REV_0001849 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/21/2023 4:43:37 PM | 7/21/2023 4:43:37 PM | | | Will produce. |
| 532 | REV_0001173 | REV_0001173 | REV_0001173 | | | | docx | | 7/21/2023 5:03:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 533 | REV_0001791 | REV_0001791 | REV_0001792 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 7/21/2023 5:06:00 PM | 7/21/2023 5:06:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege Basis | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 534 | REV_0001792 | REV_0001791 | REV_0001792 | | | | | docx | | 7/21/2023 5:06:00 PM | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Attorney/Client; Work Product | Document Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 535 | REV_0001793 | REV_0001793 | REV_0001793 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 5:16:18 PM | 7/21/2023 5:16:18 PM | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Attorney/Client; Work Product | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 536 | REV_0001794 | REV_0001794 | REV_0001794 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 6:15:32 PM | 7/21/2023 6:15:32 PM | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Attorney/Client; Work Product | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 537 | REV_0001795 | REV_0001795 | REV_0001795 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 6:31:27 PM | 7/21/2023 6:31:27 PM | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Attorney/Client; Work Product | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 538 | REV_0001796 | REV_0001796 | REV_0001796 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 6:32:59 PM | 7/21/2023 6:32:59 PM | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Attorney/Client; Work Product | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 539 | REV_0001797 | REV_0001797 | REV_0001797 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 7:04:39 PM | 7/21/2023 7:04:39 PM | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Attorney/Client; Work Product | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | REV_0001798 | REV_0001798 | REV_0001798 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 7:10:04 PM | 7/21/2023 7:10:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 541 | REV_0001788 | REV_0001788 | REV_0001788 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/21/2023 7:21:53 PM | 7/21/2023 7:21:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 542 | REV_0001789 | REV_0001789 | REV_0001789 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/22/2023 6:52:27 AM | 7/22/2023 6:52:27 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 543 | REV_0001617 | REV_0001617 | REV_0001617 | Mike Feldman <mike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/23/2023 7:38:02 PM | 7/23/2023 7:38:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 544 | REV_0001618 | REV_0001618 | REV_0001618 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/23/2023 10:26:38 PM | 7/23/2023 10:26:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 545 | REV_0001622 | REV_0001622 | REV_0001622 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 7/24/2023 9:57:28 AM | 7/24/2023 9:57:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date | Date | Privilege | | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | REV_0001623 | REV_0001623 | REV_0001623 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | eml | 7/24/2023 12:41:32 PM | 7/24/2023 12:41:32 PM | Attorney/Client; Work Product | | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 547 | REV_0001850 | REV_0001850 | REV_0001850 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 12:47:57 PM | 7/24/2023 12:47:57 PM | | | | Will produce. |
| 548 | REV_0001851 | REV_0001851 | REV_0001851 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 9:28:29 PM | 7/24/2023 9:28:29 PM | | | | Will produce. |
| 549 | REV_0001852 | REV_0001852 | REV_0001852 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 9:30:57 PM | 7/24/2023 9:30:57 PM | | | | Will produce. |
| 550 | REV_0001853 | REV_0001853 | REV_0001853 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 9:44:39 PM | 7/24/2023 9:44:39 PM | | | | Will produce. |
| 551 | REV_0001843 | REV_0001843 | REV_0001843 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 10:16:23 PM | 7/24/2023 10:16:23 PM | | | | Will produce. |
| 552 | REV_0001844 | REV_0001844 | REV_0001844 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 11:29:04 PM | 7/24/2023 11:29:04 PM | | | | Will produce. |
| 553 | REV_0001845 | REV_0001845 | REV_0001845 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/24/2023 11:47:42 PM | 7/24/2023 11:47:42 PM | | | | Will produce. |
| 554 | REV_0002257 | REV_0002257 | REV_0002257 | Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 7/25/2023 12:07:21 PM | 7/25/2023 12:07:21 PM | | | | Will produce. |
| 555 | REV_0002205 | REV_0002205 | REV_0002205 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 7/25/2023 1:27:08 PM | 7/25/2023 1:27:08 PM | | | | Will produce. |
| 556 | REV_0002013 | REV_0002013 | REV_0002013 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 7/25/2023 4:34:33 PM | 7/25/2023 4:34:33 PM | | | | Will produce. |
| 557 | REV_0002011 | REV_0002011 | REV_0002011 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 7/25/2023 5:04:21 PM | 7/25/2023 5:04:21 PM | | | | Will produce. |

| | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558 | REV_0002012 | REV_0002012 | REV_0002012 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/25/2023 5:23:01 PM | 7/25/2023 5:23:01 PM | | | Will produce. |
| 559 | REV_0001368 | REV_0001368 | REV_0001368 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/25/2023 10:06:35 PM | 7/25/2023 10:06:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 560 | REV_0001642 | REV_0001642 | REV_0001642 | Frances Frei <francesfrei@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/26/2023 9:17:43 AM | 7/26/2023 9:17:43 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 561 | REV_0001641 | REV_0001641 | REV_0001641 | Mike Feldman <mike@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 7/26/2023 9:25:12 AM | 7/26/2023 9:25:12 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 562 | REV_0001636 | REV_0001636 | REV_0001636 | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 7/26/2023 9:43:08 AM | 7/26/2023 9:43:08 AM | | | Will produce. |
| 563 | REV_0001431 | REV_0001431 | REV_0001431 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 7/26/2023 10:19:01 AM | 7/26/2023 10:19:01 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 564 | REV_0001637 | REV_0001637 | REV_0001637 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | | eml | 7/26/2023 12:28:52 PM | 7/26/2023 12:28:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565 | REV_0002213 | REV_0002213 | REV_0002213 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com> | | eml | 7/26/2023 4:38:45 PM | 7/26/2023 4:38:45 PM | | | | Will produce. |
| 566 | REV_0002035 | REV_0002035 | REV_0002035 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/26/2023 4:39:32 PM | 7/26/2023 4:39:32 PM | | | | Will produce. |
| 567 | REV_0002027 | REV_0002027 | REV_0002027 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/26/2023 5:47:50 PM | 7/26/2023 5:47:50 PM | | | | Will produce. |
| 568 | REV_0002028 | REV_0002028 | REV_0002028 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/26/2023 5:57:19 PM | 7/26/2023 5:57:19 PM | | | | Will produce. |
| 569 | REV_0002029 | REV_0002029 | REV_0002029 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/26/2023 6:05:32 PM | 7/26/2023 6:05:32 PM | | | | Will produce. |
| 570 | REV_0002030 | REV_0002030 | REV_0002030 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/26/2023 6:09:55 PM | 7/26/2023 6:09:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 571 | REV_0001464 | REV_0001464 | REV_0001464 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 7/26/2023 6:51:58 PM | 7/26/2023 6:51:58 PM | | | | Will produce. |
| 572 | REV_0001842 | REV_0001842 | REV_0001842 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/26/2023 7:12:22 PM | 7/26/2023 7:12:22 PM | | | | Will produce. |

| # | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | REV_0002031 | REV_0002031 | REV_0002031 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/26/2023 7:15:30 PM | 7/26/2023 7:15:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 574 | REV_0002032 | REV_0002032 | REV_0002032 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/26/2023 7:16:42 PM | 7/26/2023 7:16:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 575 | REV_0002033 | REV_0002033 | REV_0002033 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/26/2023 7:29:32 PM | 7/26/2023 7:29:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 576 | REV_0002034 | REV_0002034 | REV_0002034 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/27/2023 11:55:03 AM | 7/27/2023 11:55:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 577 | REV_0001804 | REV_0001804 | REV_0001804 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/28/2023 11:05:36 AM | 7/28/2023 11:05:36 AM | | Will produce. | |
| 578 | REV_0001472 | REV_0001472 | REV_0001472 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/28/2023 2:02:13 PM | 7/28/2023 2:02:13 PM | | Will produce. | |
| 579 | REV_0001870 | REV_0001870 | REV_0001870 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | | eml | 7/28/2023 2:03:13 PM | 7/28/2023 2:03:13 PM | | Will produce. | |

| # | Bates Begin | Bates End | Bates | From | To | CC | | Type | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | REV_0001413 | REV_0001413 | REV_0001413 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/28/2023 6:16:05 PM | 7/28/2023 6:16:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 581 | REV_0001787 | REV_0001787 | REV_0001787 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/28/2023 6:38:37 PM | 7/28/2023 6:38:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 582 | REV_0001577 | REV_0001577 | REV_0001577 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/28/2023 6:40:18 PM | 7/28/2023 6:40:18 PM | | Will produce. |
| 583 | REV_0001770 | REV_0001770 | REV_0001770 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/28/2023 6:46:09 PM | 7/28/2023 6:46:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 584 | REV_0001353 | REV_0001353 | REV_0001353 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/29/2023 1:20:08 PM | 7/29/2023 1:20:08 PM | | Will produce. |
| 585 | REV_0001599 | REV_0001599 | REV_0001599 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/29/2023 1:29:08 PM | 7/29/2023 1:29:08 PM | | Will produce. |
| 586 | REV_0001780 | REV_0001780 | REV_0001780 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/29/2023 7:00:17 PM | 7/29/2023 7:00:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 587 | REV_0001781 | REV_0001781 | REV_0001781 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/29/2023 7:01:38 PM | 7/29/2023 7:01:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 588 | REV_0001783 | REV_0001783 | REV_0001783 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/29/2023 9:30:39 PM | 7/29/2023 9:30:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 589 | REV_0001784 | REV_0001784 | REV_0001784 | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/29/2023 9:34:24 PM | 7/29/2023 9:34:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 590 | REV_0001785 | REV_0001785 | REV_0001785 | Frances Frei <francesfrei@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/30/2023 8:40:32 AM | 7/30/2023 8:40:32 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 591 | REV_0001786 | REV_0001786 | REV_0001786 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/30/2023 9:31:47 AM | 7/30/2023 9:31:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 592 | REV_0001759 | REV_0001759 | REV_0001759 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | eml | 7/30/2023 10:02:22 AM | 7/30/2023 10:02:22 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 593 | REV_0001760 | REV_0001760 | REV_0001760 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 7/30/2023 10:15:37 AM | 7/30/2023 10:15:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | REV_0001761 | REV_0001761 | REV_0001761 | Frances Frei <francesfrei@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/30/2023 1:45:30 PM | 7/30/2023 1:45:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 595 | REV_0001762 | REV_0001762 | REV_0001763 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 7/30/2023 1:54:08 PM | 7/30/2023 1:54:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 596 | REV_0001758 | REV_0001758 | REV_0001758 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/30/2023 5:58:10 PM | 7/30/2023 5:58:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 597 | REV_0001753 | REV_0001753 | REV_0001753 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/31/2023 10:04:57 AM | 7/31/2023 10:04:57 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 598 | REV_0001764 | REV_0001764 | REV_0001764 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 7/31/2023 10:07:38 AM | 7/31/2023 10:07:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 599 | REV_0001598 | REV_0001598 | REV_0001598 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/31/2023 11:11:29 AM | 7/31/2023 11:11:29 AM | | | Will produce. |
| 600 | REV_0001474 | REV_0001474 | REV_0001474 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/31/2023 11:45:03 AM | 7/31/2023 11:45:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | REV_0001873 | REV_0001873 | REV_0001873 | Kara Gorycki <KGorycki@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/31/2023 12:33:36 PM | 7/31/2023 12:33:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 602 | REV_0001872 | REV_0001872 | REV_0001872 | Mike Feldman <mike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Jill Pike <jill.pike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 7/31/2023 1:32:39 PM | 7/31/2023 1:32:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 603 | REV_0001754 | REV_0001754 | REV_0001754 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/31/2023 4:16:04 PM | 7/31/2023 4:16:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 604 | REV_0001755 | REV_0001755 | REV_0001755 | Kara Gorycki <KGorycki@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/31/2023 4:23:06 PM | 7/31/2023 4:23:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 605 | REV_0001392 | REV_0001392 | REV_0001392 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/31/2023 4:26:53 PM | 7/31/2023 4:26:53 PM | | | Will produce. |
| 606 | REV_0001756 | REV_0001756 | REV_0001756 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/31/2023 4:31:24 PM | 7/31/2023 4:31:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 607 | REV_0001757 | REV_0001757 | REV_0001757 | Kara Gorycki <KGorycki@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | Mike Feldman <mike@fgsglobal.com> | | eml | 7/31/2023 4:34:13 PM | 7/31/2023 4:34:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 608 | REV_0002247 | REV_0002247 | REV_0002247 | Amelia Berger <amelia.berger@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/31/2023 5:47:56 PM | 7/31/2023 5:47:56 PM | | | Will produce. |

| | | | | From | To | CC | | Type | Date Sent | Date Recvd | Privilege | Description | Subject | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | REV_0001704 | REV_0001704 | REV_0001704 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 7/31/2023 6:02:30 PM | 7/31/2023 6:02:30 PM | | | | Will produce. |
| 610 | REV_0001765 | REV_0001765 | REV_0001765 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 8/1/2023 3:10:28 AM | 8/1/2023 3:10:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 611 | REV_0001766 | REV_0001766 | REV_0001766 | Frances Frei <francesfrei@gmail.com> | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 8/1/2023 7:52:56 AM | 8/1/2023 7:52:56 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 612 | REV_0001767 | REV_0001767 | REV_0001767 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 8:38:58 AM | 8/1/2023 8:38:58 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 613 | REV_0001708 | REV_0001708 | REV_0001708 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/1/2023 11:07:42 AM | 8/1/2023 11:07:42 AM | | | | Will produce. |
| 614 | REV_0001768 | REV_0001768 | REV_0001768 | Jill Pike <jill.pike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 12:02:07 PM | 8/1/2023 12:02:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 615 | REV_0001709 | REV_0001709 | REV_0001709 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/1/2023 12:49:01 PM | 8/1/2023 12:49:01 PM | | | | Will produce. |
| 616 | REV_0001769 | REV_0001769 | REV_0001769 | Jill Pike <jill.pike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 1:25:51 PM | 8/1/2023 1:25:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | REV_0001771 | REV_0001771 | REV_0001771 | Kara Gorycki <KGorycki@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/1/2023 1:38:05 PM | 8/1/2023 1:38:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice. |
| 618 | REV_0001772 | REV_0001772 | REV_0001772 | Jill Pike <jill.pike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/1/2023 5:03:58 PM | 8/1/2023 5:03:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 619 | REV_0001773 | REV_0001773 | REV_0001773 | Kara Gorycki <KGorycki@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/1/2023 5:06:36 PM | 8/1/2023 5:06:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 620 | REV_0001774 | REV_0001774 | REV_0001774 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/1/2023 5:18:06 PM | 8/1/2023 5:18:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 621 | REV_0001989 | REV_0001989 | REV_0001989 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/1/2023 5:26:50 PM | 8/1/2023 5:26:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice. |
| 622 | REV_0001775 | REV_0001775 | REV_0001775 | Kara Gorycki <KGorycki@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/1/2023 5:31:18 PM | 8/1/2023 5:31:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | REV_0001776 | REV_0001776 | REV_0001776 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 5:43:46 PM | 8/1/2023 5:43:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 624 | REV_0001777 | REV_0001777 | REV_0001777 | Frances Frei <francesfrei@gmail.com> | Maya Friedson <Maya.Friedson@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/1/2023 5:46:21 PM | 8/1/2023 5:46:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 625 | REV_0001778 | REV_0001778 | REV_0001778 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | eml | 8/1/2023 5:48:12 PM | 8/1/2023 5:48:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 626 | REV_0001779 | REV_0001779 | REV_0001779 | Kara Gorycki <KGorycki@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 5:53:20 PM | 8/1/2023 5:53:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 627 | REV_0001384 | REV_0001384 | REV_0001384 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 7:04:38 PM | 8/1/2023 7:04:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 628 | REV_0001684 | REV_0001684 | REV_0001684 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 7:26:37 PM | 8/1/2023 7:26:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | REV_0001683 | REV_0001683 | REV_0001683 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 7:27:57 PM | 8/1/2023 7:27:57 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 630 | REV_0001477 | REV_0001477 | REV_0001477 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 7:53:53 PM | 8/1/2023 7:53:53 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 631 | REV_0001885 | REV_0001885 | REV_0001885 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 7:57:48 PM | 8/1/2023 7:57:48 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 632 | REV_0001884 | REV_0001884 | REV_0001884 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/1/2023 8:46:06 PM | 8/1/2023 8:46:06 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 633 | REV_0002252 | REV_0002252 | REV_0002252 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 11:45:22 AM | 8/2/2023 11:45:22 AM | | | | Will produce. |
| 634 | REV_0002184 | REV_0002184 | REV_0002184 | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 12:05:51 PM | 8/2/2023 12:05:51 PM | | | | Will produce. |
| 635 | REV_0002179 | REV_0002179 | REV_0002179 | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 12:14:45 PM | 8/2/2023 12:14:45 PM | | | | Will produce. |
| 636 | REV_0002180 | REV_0002180 | REV_0002180 | Frances Frei <francesfrei@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 12:47:05 PM | 8/2/2023 12:47:05 PM | | | | Will produce. |

| # | Bates Begin | Bates End | Bates | From | To | CC | | Ext | Date Created | Date Sent | Privilege | | Description 1 | Description 2 | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | REV_0002181 | REV_0002181 | REV_0002181 | Amelia Berger <amelia.berger@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 12:58:49 PM | 8/2/2023 12:58:49 PM | | | | | Will produce. |
| 638 | REV_0001407 | REV_0001407 | REV_0001407 | Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | | eml | 8/2/2023 1:10:55 PM | 8/2/2023 1:10:55 PM | Attorney/Client; Work Product | | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 639 | REV_0001745 | REV_0001745 | REV_0001745 | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 1:27:04 PM | 8/2/2023 1:27:04 PM | Attorney/Client; Work Product | | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 640 | REV_0001743 | REV_0001743 | REV_0001743 | Kara Gorycki <KGorycki@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 1:32:10 PM | 8/2/2023 1:32:10 PM | Attorney/Client; Work Product | | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 641 | REV_0001744 | REV_0001744 | REV_0001744 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 1:39:18 PM | 8/2/2023 1:39:18 PM | Attorney/Client; Work Product | | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 642 | REV_0002182 | REV_0002182 | REV_0002182 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 1:50:44 PM | 8/2/2023 1:50:44 PM | | | | | Will produce. |
| 643 | REV_0002183 | REV_0002183 | REV_0002183 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 2:18:28 PM | 8/2/2023 2:18:28 PM | | | | | Will produce. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644 | REV_0002225 | REV_0002225 | REV_0002225 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 6:16:21 PM | 8/2/2023 6:16:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 645 | REV_0002068 | REV_0002068 | REV_0002068 | Kara Gorycki <KGorycki@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 8/2/2023 6:35:10 PM | 8/2/2023 6:35:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice. |
| 646 | REV_0002064 | REV_0002064 | REV_0002064 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | | eml | 8/2/2023 6:37:48 PM | 8/2/2023 6:37:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice. |
| 647 | REV_0002228 | REV_0002228 | REV_0002228 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/2/2023 6:45:22 PM | 8/2/2023 6:45:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 648 | REV_0002001 | REV_0002001 | REV_0002001 | Jill Pike <jill.pike@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 8:15:33 PM | 8/2/2023 8:15:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 649 | REV_0001998 | REV_0001998 | REV_0001998 | Kara Gorycki <KGorycki@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/2/2023 8:22:32 PM | 8/2/2023 8:22:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | CC | | Type | | Date Sent | Date Received | Privilege | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | REV_0001999 | REV_0001999 | REV_0001999 | Jill Pike <jill.pike@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 8/2/2023 8:29:18 PM | 8/2/2023 8:29:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 651 | REV_0002000 | REV_0002000 | REV_0002000 | Kara Gorycki <KGorycki@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 8/2/2023 8:31:42 PM | 8/2/2023 8:31:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 652 | REV_0002226 | REV_0002226 | REV_0002226 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | | 8/2/2023 9:09:43 PM | 8/2/2023 9:09:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 653 | REV_0002002 | REV_0002002 | REV_0002002 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | | 8/3/2023 12:10:00 AM | 8/3/2023 12:10:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 654 | REV_0001868 | REV_0001868 | REV_0001868 | Amelia Berger <amelia.berger@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | | 8/3/2023 7:08:41 AM | 8/3/2023 7:08:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 655 | REV_0001473 | REV_0001473 | REV_0001473 | Amelia Berger <amelia.berger@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | | 8/3/2023 7:45:02 AM | 8/3/2023 7:45:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 656 | REV_0001517 | REV_0001517 | REV_0001517 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/3/2023 10:34:19 AM | 8/3/2023 10:34:19 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 657 | REV_0002229 | REV_0002229 | REV_0002229 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/3/2023 10:35:46 AM | 8/3/2023 10:35:46 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 658 | REV_0001363 | REV_0001363 | REV_0001363 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/3/2023 11:45:10 AM | 8/3/2023 11:45:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 659 | REV_0002233 | REV_0002233 | REV_0002233 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/3/2023 1:27:29 PM | 8/3/2023 1:27:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 660 | REV_0002246 | REV_0002246 | REV_0002246 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/3/2023 2:11:35 PM | 8/3/2023 2:11:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 661 | REV_0002214 | REV_0002214 | REV_0002214 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/3/2023 2:35:36 PM | 8/3/2023 2:35:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Sent Date | Modified Date | Privilege | Privilege Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662 | REV_0002231 | REV_0002231 | REV_0002231 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/3/2023 2:54:08 PM | 8/3/2023 2:54:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 663 | REV_0001518 | REV_0001518 | REV_0001519 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/3/2023 3:49:28 PM | 8/3/2023 3:49:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 664 | REV_0001519 | REV_0001518 | REV_0001519 | | | | docx | | 8/3/2023 3:49:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 665 | REV_0001147 | REV_0001147 | REV_0001147 | | | | pdf | | 8/3/2023 3:55:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 666 | REV_0001510 | REV_0001510 | REV_0001510 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/3/2023 4:52:02 PM | 8/3/2023 4:52:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 667 | REV_0001712 | REV_0001712 | REV_0001712 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/3/2023 5:09:55 PM | 8/3/2023 5:09:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates | From | To | CC | File Type | Date Sent | Date Received | Privilege | Privilege Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668 | REV_0001711 | REV_0001711 | REV_0001711 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/3/2023 5:11:42 PM | 8/3/2023 5:11:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 669 | REV_0001990 | REV_0001990 | REV_0001990 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Frances Frei <francesfrei@gmail.com> | | eml | 8/3/2023 7:29:15 PM | 8/3/2023 7:29:15 PM | | | Will produce. |
| 670 | REV_0001386 | REV_0001386 | REV_0001386 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 8:30:36 AM | 8/4/2023 8:30:36 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 671 | REV_0002016 | REV_0002016 | REV_0002016 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/4/2023 8:34:58 AM | 8/4/2023 8:34:58 AM | | | Will produce. |
| 672 | REV_0001840 | REV_0001840 | REV_0001840 | Press <francescagino.mediarequest@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/4/2023 10:04:56 AM | 8/4/2023 10:04:56 AM | | | Will produce. |
| 673 | REV_0002222 | REV_0002222 | REV_0002222 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 11:06:55 AM | 8/4/2023 11:06:55 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 674 | REV_0001365 | REV_0001365 | REV_0001365 | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 12:30:54 PM | 8/4/2023 12:30:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 675 | REV_0001806 | REV_0001806 | REV_0001806 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 8/4/2023 12:50:15 PM | 8/4/2023 12:50:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice. |

| # | Bates | Bates | Bates | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 676 | REV_0002009 | REV_0002009 | REV_0002009 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/4/2023 1:54:55 PM | 8/4/2023 1:54:55 PM | | | Will produce. |
| 677 | REV_0001812 | REV_0001812 | REV_0001812 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/4/2023 2:25:22 PM | 8/4/2023 2:25:22 PM | | | Will produce. |
| 678 | REV_0001482 | REV_0001482 | REV_0001482 | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 2:28:20 PM | 8/4/2023 2:28:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 679 | REV_0001811 | REV_0001811 | REV_0001811 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/4/2023 3:18:35 PM | 8/4/2023 3:18:35 PM | | | Will produce. |
| 680 | REV_0001900 | REV_0001900 | REV_0001900 | Frances Frei <francesfrei@gmail.com> | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 3:24:18 PM | 8/4/2023 3:24:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 681 | REV_0001367 | REV_0001367 | REV_0001367 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 3:57:14 PM | 8/4/2023 3:57:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 682 | REV_0001640 | REV_0001640 | REV_0001640 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 5:02:36 PM | 8/4/2023 5:02:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 683 | REV_0001639 | REV_0001639 | REV_0001639 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Frances Frei <francesfrei@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/4/2023 5:36:55 PM | 8/4/2023 5:36:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | REV_0001385 | REV_0001385 | REV_0001385 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/5/2023 11:11:23 AM | 8/5/2023 11:11:23 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 685 | REV_0001117 | REV_0001117 | REV_0001117 | | | | pdf | | 8/5/2023 6:05:49 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 686 | REV_0002220 | REV_0002220 | REV_0002220 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 8/5/2023 6:43:32 PM | 8/5/2023 6:43:32 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice in anticipation of litigation. |
| 687 | REV_0001404 | REV_0001404 | REV_0001404 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Frances Frei <francesfrei@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/5/2023 11:25:03 PM | 8/5/2023 11:25:03 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 688 | REV_0002251 | REV_0002251 | REV_0002251 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Frances Frei <francesfrei@gmail.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/7/2023 1:01:29 PM | 8/7/2023 1:01:29 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 689 | REV_0001672 | REV_0001672 | REV_0001672 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | eml | 8/7/2023 1:35:27 PM | 8/7/2023 1:35:27 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | | | | Privilege | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690 | REV_0002178 | REV_0002178 | REV_0002178 | Frances Frei <francesfrei@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/7/2023 1:52:37 PM | 8/7/2023 1:52:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 691 | REV_0001666 | REV_0001666 | REV_0001666 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/7/2023 2:38:25 PM | 8/7/2023 2:38:25 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 692 | REV_0001667 | REV_0001667 | REV_0001667 | Kara Gorycki <KGorycki@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/7/2023 2:40:38 PM | 8/7/2023 2:40:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 693 | REV_0001668 | REV_0001668 | REV_0001668 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/7/2023 2:42:02 PM | 8/7/2023 2:42:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 694 | REV_0002174 | REV_0002174 | REV_0002174 | Francesca Gino <francescabgino@gmail.com> | Frances Frei <francesfrei@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/7/2023 3:11:01 PM | 8/7/2023 3:11:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 695 | REV_0001669 | REV_0001669 | REV_0001669 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/7/2023 3:20:44 PM | 8/7/2023 3:20:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | | | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696 | REV_0001520 | REV_0001520 | REV_0001521 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/7/2023 4:24:11 PM | 8/7/2023 4:24:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 697 | REV_0001521 | REV_0001520 | REV_0001521 | | | | | pdf | | 8/7/2023 4:24:11 PM | | | Will produce. |
| 698 | REV_0002175 | REV_0002175 | REV_0002175 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/7/2023 5:40:03 PM | 8/7/2023 5:40:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 699 | REV_0002176 | REV_0002176 | REV_0002176 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 8/7/2023 6:40:47 PM | 8/7/2023 6:40:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 700 | REV_0001670 | REV_0001670 | REV_0001670 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/8/2023 9:16:25 AM | 8/8/2023 9:16:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 701 | REV_0002177 | REV_0002177 | REV_0002177 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/8/2023 9:18:08 AM | 8/8/2023 9:18:08 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 702 | REV_0001671 | REV_0001671 | REV_0001671 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/8/2023 10:02:51 AM | 8/8/2023 10:02:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Attach | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | REV_0001522 | REV_0001522 | REV_0001523 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/8/2023 5:01:31 PM | 8/8/2023 5:01:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 704 | REV_0001523 | REV_0001522 | REV_0001523 | | | | | pdf | | 8/8/2023 5:01:31 PM | | | Will produce. |
| 705 | REV_0001513 | REV_0001512 | REV_0001513 | | | | | asc | | 8/9/2023 10:29:35 AM | | | Will produce. |
| 706 | REV_0001442 | REV_0001442 | REV_0001442 | Francesca Gino <francescabgino@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/9/2023 11:51:12 AM | 8/9/2023 11:51:12 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Draft Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 707 | REV_0002230 | REV_0002230 | REV_0002230 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/9/2023 12:18:13 PM | 8/9/2023 12:18:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 708 | REV_0002005 | REV_0002005 | REV_0002005 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/9/2023 5:32:52 PM | 8/9/2023 5:32:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 709 | REV_0002003 | REV_0002003 | REV_0002003 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/9/2023 6:04:09 PM | 8/9/2023 6:04:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 710 | REV_0002004 | REV_0002004 | REV_0002004 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/9/2023 6:05:04 PM | 8/9/2023 6:05:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Date | Date | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 711 | REV_0001524 | REV_0001524 | REV_0001525 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/10/2023 6:09:32 PM | 8/10/2023 6:09:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 712 | REV_0001525 | REV_0001524 | REV_0001525 | | | | pdf | | 8/10/2023 6:09:32 PM | | | Will produce. |
| 713 | REV_0001432 | REV_0001432 | REV_0001432 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/11/2023 5:18:36 PM | 8/11/2023 5:18:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 714 | REV_0001526 | REV_0001526 | REV_0001527 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/11/2023 5:27:49 PM | 8/11/2023 5:27:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 715 | REV_0001527 | REV_0001526 | REV_0001527 | | | | pdf | | 8/11/2023 5:27:49 PM | | | Will produce. |
| 716 | REV_0001692 | REV_0001692 | REV_0001692 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/11/2023 5:29:03 PM | 8/11/2023 5:29:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 717 | REV_0001687 | REV_0001687 | REV_0001687 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/11/2023 5:29:58 PM | 8/11/2023 5:29:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 718 | REV_0001688 | REV_0001688 | REV_0001688 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/11/2023 5:48:11 PM | 8/11/2023 5:48:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | REV_0001841 | REV_0001841 | REV_0001841 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/11/2023 9:54:53 PM | 8/11/2023 9:54:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 720 | REV_0001364 | REV_0001364 | REV_0001364 | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/12/2023 9:51:46 AM | 8/12/2023 9:51:46 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 721 | REV_0001369 | REV_0001369 | REV_0001369 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/14/2023 2:08:55 PM | 8/14/2023 2:08:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 722 | REV_0001528 | REV_0001528 | REV_0001529 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/14/2023 5:26:12 PM | 8/14/2023 5:26:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 723 | REV_0001529 | REV_0001528 | REV_0001529 | | | | pdf | | 8/14/2023 5:26:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 724 | REV_0001689 | REV_0001689 | REV_0001689 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/14/2023 6:10:03 PM | 8/14/2023 6:10:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 725 | REV_0001475 | REV_0001475 | REV_0001475 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Jill Pike <jill.pike@fgsglobal.com> | eml | 8/15/2023 11:40:39 AM | 8/15/2023 11:40:39 AM | | | Will produce. |

| # | Bates Begin | Bates End | From | To | CC | | File Type | Date Sent | Date Received | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726 | REV_0001690 | REV_0001690 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 8/15/2023 12:32:45 PM | 8/15/2023 12:32:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 727 | REV_0001691 | REV_0001691 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 8/15/2023 1:03:31 PM | 8/15/2023 1:03:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 728 | REV_0001876 | REV_0001876 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/15/2023 2:06:15 PM | 8/15/2023 2:06:15 PM | | | Will produce. |
| 729 | REV_0001875 | REV_0001875 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/15/2023 2:12:02 PM | 8/15/2023 2:12:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 730 | REV_0001903 | REV_0001903 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/15/2023 2:29:45 PM | 8/15/2023 2:29:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 731 | REV_0001436 | REV_0001437 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/16/2023 9:28:40 AM | 8/16/2023 9:28:40 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/proviidng legal advice. |
| 732 | REV_0001437 REV_0001436 | REV_0001437 | | | | | pdf | | 8/16/2023 9:28:40 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo re: communication to/from counsel for purpose of obtaining/proviidng legal advice. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 733 | REV_0002185 | REV_0002185 | REV_0002185 | Tye Johns <tye.johns@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Irene Reid <irene.reid@fgsglobal.com>; Enzo Rivers <enzo.rivers@fgsglobal.com> | | eml | 8/16/2023 10:47:28 AM | 8/16/2023 10:47:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 734 | REV_0001390 | REV_0001390 | REV_0001390 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/16/2023 10:54:46 AM | 8/16/2023 10:54:46 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 735 | REV_0001901 | REV_0001901 | REV_0001901 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/16/2023 7:01:00 PM | 8/16/2023 7:01:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 736 | REV_0002065 | REV_0002065 | REV_0002065 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | | eml | 8/16/2023 8:09:50 PM | 8/16/2023 8:09:50 PM | | Will produce. |
| 737 | REV_0001902 | REV_0001902 | REV_0001902 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/16/2023 9:06:07 PM | 8/16/2023 9:06:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 738 | REV_0001540 | REV_0001540 | REV_0001541 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Awa Henderson <ahenderson@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/17/2023 4:55:23 PM | 8/17/2023 4:55:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 739 | REV_0001541 | REV_0001540 | REV_0001541 | | | | | pdf | | 8/17/2023 4:55:23 PM | | Will produce. |
| 740 | REV_0002006 | REV_0002006 | REV_0002006 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Awa Henderson <ahenderson@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/17/2023 4:59:53 PM | 8/17/2023 4:59:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | REV_0001440 | REV_0001440 | REV_0001440 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | eml | | 8/17/2023 5:08:29 PM | 8/17/2023 5:08:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 742 | REV_0001810 | REV_0001810 | REV_0001810 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | eml | | 8/17/2023 5:29:46 PM | 8/17/2023 5:29:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 743 | REV_0001112 | REV_0001112 | REV_0001112 | | | | | docx | | | 8/17/2023 7:43:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 744 | REV_0001416 | REV_0001416 | REV_0001417 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | | 8/17/2023 7:47:04 PM | 8/17/2023 7:47:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 745 | REV_0001417 | REV_0001416 | REV_0001417 | | | | | docx | | | 8/17/2023 7:47:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 746 | REV_0001111 | REV_0001111 | REV_0001111 | | | | | docx | | | 8/18/2023 9:42:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates | Bates | Bates | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | REV_0001802 | REV_0001802 | REV_0001803 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/18/2023 10:01:09 AM | 8/18/2023 10:01:09 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 748 | REV_0001803 | REV_0001802 | REV_0001803 | | | | docx | | 8/18/2023 10:01:09 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 749 | REV_0001871 | REV_0001871 | REV_0001871 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/18/2023 11:30:48 AM | 8/18/2023 11:30:48 AM | | | Will produce. |
| 750 | REV_0001800 | REV_0001800 | REV_0001800 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/18/2023 11:52:08 AM | 8/18/2023 11:52:08 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 751 | REV_0001807 | REV_0001807 | REV_0001807 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | eml | 8/18/2023 11:54:09 AM | 8/18/2023 11:54:09 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 752 | REV_0001801 | REV_0001801 | REV_0001801 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/18/2023 11:59:47 AM | 8/18/2023 11:59:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 753 | REV_0001374 | REV_0001374 | REV_0001374 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Awa Henderson <ahenderson@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/18/2023 4:02:34 PM | 8/18/2023 4:02:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Sent | Last Modified | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 754 | REV_0001542 | REV_0001542 | REV_0001543 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Awa Henderson <ahenderson@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/18/2023 6:19:00 PM | 8/18/2023 6:19:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 755 | REV_0001543 | REV_0001542 | REV_0001543 | | | | pdf | | 8/18/2023 6:19:00 PM | | | Will produce. |
| 756 | REV_0001808 | REV_0001808 | REV_0001808 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | eml | 8/21/2023 1:51:48 PM | 8/21/2023 1:51:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 757 | REV_0001686 | REV_0001686 | REV_0001686 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | | eml | 8/21/2023 5:25:42 PM | 8/21/2023 5:25:42 PM | | | Will produce. |
| 758 | REV_0001530 | REV_0001530 | REV_0001531 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Awa Henderson <ahenderson@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/21/2023 8:12:07 PM | 8/21/2023 8:12:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 759 | REV_0001531 | REV_0001530 | REV_0001531 | | | | pdf | | 8/21/2023 8:12:07 PM | | | Will produce. |
| 760 | REV_0001685 | REV_0001685 | REV_0001685 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/21/2023 9:07:27 PM | 8/21/2023 9:07:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 761 | REV_0001607 | REV_0001607 | REV_0001607 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/22/2023 10:00:34 AM | 8/22/2023 10:00:34 AM | | | Will produce. |
| 762 | REV_0001809 | REV_0001809 | REV_0001809 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | eml | 8/22/2023 10:44:02 AM | 8/22/2023 10:44:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 763 | REV_0001389 | REV_0001389 | REV_0001389 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/22/2023 11:47:26 AM | 8/22/2023 11:47:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 764 | REV_0002221 | REV_0002221 | REV_0002221 | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/22/2023 12:37:05 PM | 8/22/2023 12:37:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 765 | REV_0001609 | REV_0001609 | REV_0001609 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 8/22/2023 7:01:30 PM | 8/22/2023 7:01:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 766 | REV_0001429 | REV_0001429 | REV_0001429 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/22/2023 8:15:30 PM | 8/22/2023 8:15:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 767 | REV_0001554 | REV_0001554 | REV_0001554 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/22/2023 8:53:20 PM | 8/22/2023 8:53:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 768 | REV_0001742 | REV_0001742 | REV_0001742 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 8/23/2023 8:04:11 AM | 8/23/2023 8:04:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| # | BegBates | EndBates | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | REV_0002242 | REV_0002242 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Awa Henderson <ahenderson@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/23/2023 9:36:19 AM | 8/23/2023 9:36:19 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 770 | REV_0001532 | REV_0001533 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/23/2023 5:21:06 PM | 8/23/2023 5:21:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 771 | REV_0001532 | REV_0001533 | | | | | pdf | | 8/23/2023 5:21:06 PM | | Will produce. |
| 772 | REV_0002155 | REV_0002155 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/24/2023 12:34:08 PM | 8/24/2023 12:34:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 773 | REV_0002146 | REV_0002146 | Press <francescagino.mediarequest@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/24/2023 1:52:54 PM | 8/24/2023 1:52:54 PM | | Will produce. |
| 774 | REV_0002203 | REV_0002203 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/25/2023 10:32:25 AM | 8/25/2023 10:32:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 775 | REV_0001402 | REV_0001402 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/25/2023 12:36:45 PM | 8/25/2023 12:36:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 776 | REV_0001143 | REV_0001143 | | | | | docx | | 8/26/2023 12:17:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | REV_0001944 | REV_0001944 | REV_0001944 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/26/2023 6:47:04 PM | 8/26/2023 6:47:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 778 | REV_0002148 | REV_0002148 | REV_0002148 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 11:11:20 AM | 8/27/2023 11:11:20 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 779 | REV_0002149 | REV_0002149 | REV_0002149 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 11:22:40 AM | 8/27/2023 11:22:40 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 780 | REV_0002150 | REV_0002150 | REV_0002150 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 11:26:15 AM | 8/27/2023 11:26:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 781 | REV_0002151 | REV_0002151 | REV_0002151 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 11:27:38 AM | 8/27/2023 11:27:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 782 | REV_0001936 | REV_0001936 | REV_0001936 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/27/2023 11:28:33 AM | 8/27/2023 11:28:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | REV_0002152 | REV_0002152 | REV_0002152 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 11:29:29 AM | 8/27/2023 11:29:29 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 784 | REV_0001937 | REV_0001937 | REV_0001937 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/27/2023 11:35:12 AM | 8/27/2023 11:35:12 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 785 | REV_0001938 | REV_0001938 | REV_0001938 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/27/2023 11:38:33 AM | 8/27/2023 11:38:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 786 | REV_0001939 | REV_0001939 | REV_0001939 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/27/2023 11:49:03 AM | 8/27/2023 11:49:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 787 | REV_0001940 | REV_0001940 | REV_0001940 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/27/2023 11:50:20 AM | 8/27/2023 11:50:20 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 788 | REV_0001433 | REV_0001433 | REV_0001433 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Frances Frei <francesfrei@gmail.com> | | eml | 8/27/2023 12:36:53 PM | 8/27/2023 12:36:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | REV_0002153 | REV_0002153 | REV_0002153 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 1:25:09 PM | 8/27/2023 1:25:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 790 | REV_0002154 | REV_0002154 | REV_0002154 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 8/27/2023 1:32:48 PM | 8/27/2023 1:32:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 791 | REV_0001467 | REV_0001467 | REV_0001467 | Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 8/28/2023 8:47:42 AM | 8/28/2023 8:47:42 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 792 | REV_0001509 | REV_0001509 | REV_0001509 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/28/2023 12:10:55 PM | 8/28/2023 12:10:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 793 | REV_0001995 | REV_0001995 | REV_0001995 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/28/2023 12:31:41 PM | 8/28/2023 12:31:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 794 | REV_0001144 | REV_0001144 | REV_0001144 | | | | | docx | | 8/28/2023 2:46:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | From | To | CC | Type | Date Sent | Date Received | Privilege | Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 795 | REV_0001862 | REV_0001862 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 8/28/2023 2:53:31 PM | 8/28/2023 2:53:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 796 | REV_0001859 | REV_0001859 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 8/28/2023 2:55:11 PM | 8/28/2023 2:55:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 797 | REV_0001860 | REV_0001860 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 8/28/2023 2:55:43 PM | 8/28/2023 2:55:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 798 | REV_0001861 | REV_0001861 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 8/28/2023 2:56:33 PM | 8/28/2023 2:56:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 799 | REV_0001941 | REV_0001941 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/28/2023 4:37:30 PM | 8/28/2023 4:37:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 800 | REV_0001942 | REV_0001942 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/28/2023 4:45:22 PM | 8/28/2023 4:45:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | | | | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | REV_0001943 | REV_0001943 | REV_0001943 | Julie Sacks <jsacks@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/28/2023 5:51:08 PM | 8/28/2023 5:51:08 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 802 | REV_0001183 | REV_0001183 | REV_0001183 | | | | | docx | | 8/28/2023 7:01:00 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 803 | REV_0002193 | REV_0002193 | REV_0002194 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 8/28/2023 7:04:44 PM | 8/28/2023 7:04:44 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 804 | REV_0002194 | REV_0002193 | REV_0002194 | | | | | docx | | 8/28/2023 7:04:44 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 805 | REV_0001931 | REV_0001931 | REV_0001931 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 8/28/2023 7:27:44 PM | 8/28/2023 7:27:44 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 806 | REV_0001932 | REV_0001932 | REV_0001933 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/29/2023 9:32:30 AM | 8/29/2023 9:32:30 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | | From | To | CC | | Type | | Date | Date | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | REV_0001933 | REV_0001932 | REV_0001933 | | | | | | docx | | | 8/29/2023 9:32:30 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 808 | REV_0001471 | REV_0001471 | REV_0001471 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/29/2023 9:41:18 AM | 8/29/2023 9:41:18 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 809 | REV_0002195 | REV_0002195 | REV_0002195 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/29/2023 12:09:09 PM | 8/29/2023 12:09:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 810 | REV_0001934 | REV_0001934 | REV_0001934 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/29/2023 1:55:07 PM | 8/29/2023 1:55:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 811 | REV_0001935 | REV_0001935 | REV_0001935 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/29/2023 3:08:33 PM | 8/29/2023 3:08:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 812 | REV_0002196 | REV_0002196 | REV_0002196 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/29/2023 5:42:24 PM | 8/29/2023 5:42:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | Author | To | CC | Type | Date | Date | Date/Time | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | REV_0001145 | REV_0001145 | REV_0001145 | | | | docx | | | 8/29/2023 6:04:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 814 | REV_0001184 | REV_0001184 | REV_0001184 | | | | docx | | | 8/29/2023 6:24:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 815 | REV_0002197 | REV_0002197 | REV_0002198 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 8/29/2023 6:29:17 PM | 8/29/2023 6:29:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 816 | REV_0002198 | REV_0002197 | REV_0002198 | | | | docx | | | 8/29/2023 6:29:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 817 | REV_0001397 | REV_0001397 | REV_0001398 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/29/2023 6:39:12 PM | 8/29/2023 6:39:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 818 | REV_0001398 | REV_0001397 | REV_0001398 | | | | docx | | | 8/29/2023 6:39:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 819 | REV_0001720 | REV_0001720 | REV_0001720 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/29/2023 6:57:02 PM | 8/29/2023 6:57:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 820 | REV_0001715 | REV_0001715 | REV_0001715 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/29/2023 7:36:09 PM | 8/29/2023 7:36:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 821 | REV_0002199 | REV_0002199 | REV_0002199 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/29/2023 9:07:13 PM | 8/29/2023 9:07:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 822 | REV_0002200 | REV_0002200 | REV_0002200 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/29/2023 10:53:43 PM | 8/29/2023 10:53:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 823 | REV_0001362 | REV_0001362 | REV_0001362 | Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 8/30/2023 7:37:46 AM | 8/30/2023 7:37:46 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 824 | REV_0001635 | REV_0001635 | REV_0001635 | Ella Wodin <ella.wodin@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 8/30/2023 8:47:42 AM | 8/30/2023 8:47:42 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates | BatesEnd | From | To | CC | | Type | Date Sent | Date Rcvd | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | REV_0001462 | REV_0001462 | REV_0001462 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 8/30/2023 8:55:10 AM | 8/30/2023 8:55:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 826 | REV_0001508 | REV_0001508 | REV_0001508 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/30/2023 10:15:37 AM | 8/30/2023 10:15:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 827 | REV_0001441 | REV_0001441 | REV_0001441 | Mike Feldman <mike@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/30/2023 10:25:05 AM | 8/30/2023 10:25:05 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 828 | REV_0002201 | REV_0002201 | REV_0002201 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/30/2023 10:37:08 AM | 8/30/2023 10:37:08 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 829 | REV_0002202 | REV_0002202 | REV_0002202 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 8/30/2023 10:38:45 AM | 8/30/2023 10:38:45 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 830 | REV_0001716 | REV_0001716 | REV_0001716 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/30/2023 1:27:32 PM | 8/30/2023 1:27:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | Control | Bates Begin | Bates End | From | To | CC | Type | Date Sent | Date Received | Privilege | Privilege Description | Document Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 831 | REV_0001717 | REV_0001717 | REV_0001717 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/30/2023 1:28:58 PM | 8/30/2023 1:28:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 832 | REV_0001718 | REV_0001718 | REV_0001718 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/30/2023 1:48:17 PM | 8/30/2023 1:48:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 833 | REV_0001719 | REV_0001719 | REV_0001719 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | eml | 8/30/2023 1:58:19 PM | 8/30/2023 1:58:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 834 | REV_0001869 | REV_0001869 | REV_0001869 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | eml | 8/30/2023 5:38:04 PM | 8/30/2023 5:38:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 835 | REV_0001534 | REV_0001534 | REV_0001535 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 8/30/2023 5:43:14 PM | 8/30/2023 5:43:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 836 | REV_0001535 | REV_0001534 | REV_0001535 | | | | pdf | | 8/30/2023 5:43:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 837 | REV_0001741 | REV_0001741 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 8/30/2023 10:51:13 PM | 8/30/2023 10:51:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 838 | REV_0002206 | REV_0002206 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/31/2023 10:58:32 AM | 8/31/2023 10:58:32 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 839 | REV_0001880 | REV_0001880 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/31/2023 1:56:06 PM | 8/31/2023 1:56:06 PM | | | Will produce. |
| 840 | REV_0002240 | REV_0002240 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 8/31/2023 4:30:24 PM | 8/31/2023 4:30:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 841 | REV_0002129 | REV_0002129 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 8/31/2023 6:05:44 PM | 8/31/2023 6:05:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 842 | REV_0001857 | REV_0001857 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 8/31/2023 10:47:50 PM | 8/31/2023 10:47:50 PM | | | Will produce. |
| 843 | REV_0002130 | REV_0002130 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/1/2023 2:11:17 AM | 9/1/2023 2:11:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | REV_0002192 | REV_0002192 | REV_0002192 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/1/2023 2:17:35 AM | 9/1/2023 2:17:35 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 845 | REV_0002186 | REV_0002186 | REV_0002186 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/1/2023 7:03:37 AM | 9/1/2023 7:03:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 846 | REV_0002131 | REV_0002131 | REV_0002131 | Julie Sacks <jsacks@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/1/2023 7:04:49 AM | 9/1/2023 7:04:49 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 847 | REV_0001387 | REV_0001387 | REV_0001387 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/1/2023 7:57:53 AM | 9/1/2023 7:57:53 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 848 | REV_0001403 | REV_0001403 | REV_0001403 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/1/2023 10:59:47 AM | 9/1/2023 10:59:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 849 | REV_0002187 | REV_0002187 | REV_0002187 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/1/2023 11:12:37 AM | 9/1/2023 11:12:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | From | To | CC | Type | Sent | Created/Modified | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850 | REV_0001122 | REV_0001122 | REV_0001122 | | | | docx | | 9/1/2023 11:20:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 851 | REV_0001408 | REV_0001408 | REV_0001409 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 9/1/2023 11:24:13 AM | 9/1/2023 11:24:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 852 | REV_0001409 | REV_0001408 | REV_0001409 | | | | docx | | 9/1/2023 11:24:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 853 | REV_0001139 | REV_0001139 | REV_0001139 | | | | docx | | 9/1/2023 11:34:35 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 854 | REV_0002188 | REV_0002188 | REV_0002188 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 9/1/2023 12:16:15 PM | 9/1/2023 12:16:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 855 | REV_0001746 | REV_0001746 | REV_0001746 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/1/2023 12:20:38 PM | 9/1/2023 12:20:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | From | To | CC | | Type | Sent | Modified | | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 856 | REV_0002189 | REV_0002189 | REV_0002189 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/1/2023 12:35:20 PM | 9/1/2023 12:35:20 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 857 | REV_0001354 | REV_0001354 | REV_0001354 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 9/1/2023 12:41:21 PM | 9/1/2023 12:41:21 PM | | | | Will produce. |
| 858 | REV_0001180 | REV_0001180 | REV_0001180 | | | | | docx | | 9/1/2023 2:12:00 PM | | | | Will produce. |
| 859 | REV_0002190 | REV_0002190 | REV_0002191 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | | eml | 9/1/2023 2:18:29 PM | 9/1/2023 2:18:29 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 860 | REV_0002191 | REV_0002190 | REV_0002191 | | | | | docx | | 9/1/2023 2:18:29 PM | | | | Will produce. |
| 861 | REV_0001536 | REV_0001536 | REV_0001537 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/1/2023 4:30:49 PM | 9/1/2023 4:30:49 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 862 | REV_0001537 | REV_0001536 | REV_0001537 | | | | | pdf | | 9/1/2023 4:30:49 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 863 | REV_0001865 | REV_0001865 | REV_0001865 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/2/2023 1:14:09 PM | 9/2/2023 1:14:09 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 864 | REV_0001863 | REV_0001863 | REV_0001863 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/2/2023 1:20:57 PM | 9/2/2023 1:20:57 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | REV_0001864 | REV_0001864 | REV_0001864 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/2/2023 1:24:23 PM | 9/2/2023 1:24:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 866 | REV_0001361 | REV_0001361 | REV_0001361 | Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/2/2023 2:21:18 PM | 9/2/2023 2:21:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 867 | REV_0001634 | REV_0001634 | REV_0001634 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/2/2023 2:30:07 PM | 9/2/2023 2:30:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 868 | REV_0001628 | REV_0001628 | REV_0001628 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/2/2023 2:31:30 PM | 9/2/2023 2:31:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 869 | REV_0001629 | REV_0001629 | REV_0001629 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/2/2023 2:56:21 PM | 9/2/2023 2:56:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 870 | REV_0001630 | REV_0001630 | REV_0001630 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/2/2023 4:21:16 PM | 9/2/2023 4:21:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | REV_0002044 | REV_0002044 | REV_0002044 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 10:37:48 AM | 9/4/2023 10:37:48 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 872 | REV_0002036 | REV_0002036 | REV_0002036 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 2:32:53 PM | 9/4/2023 2:32:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 873 | REV_0001181 | REV_0001181 | REV_0001181 | | | | | docx | | 9/4/2023 3:54:00 PM | | Will produce. | |
| 874 | REV_0002038 | REV_0002038 | REV_0002039 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 3:57:26 PM | 9/4/2023 3:57:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 875 | REV_0002039 | REV_0002038 | REV_0002039 | | | | | docx | | 9/4/2023 3:57:26 PM | | Will produce. | |
| 876 | REV_0002037 | REV_0002037 | REV_0002037 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 3:58:59 PM | 9/4/2023 3:58:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 877 | REV_0002040 | REV_0002040 | REV_0002040 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 4:11:48 PM | 9/4/2023 4:11:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 878 | REV_0002041 | REV_0002041 | REV_0002041 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 4:42:11 PM | 9/4/2023 4:42:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | | From | To | CC | | Type | Date | Date | Date | Privilege | Privilege Description | Document Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 879 | REV_0002042 | REV_0002042 | REV_0002042 | | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 4:45:36 PM | | 9/4/2023 4:45:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 880 | REV_0002043 | REV_0002043 | REV_0002043 | | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/4/2023 5:05:57 PM | | 9/4/2023 5:05:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 881 | REV_0001538 | REV_0001538 | REV_0001539 | | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/4/2023 7:17:32 PM | | 9/4/2023 7:17:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 882 | REV_0001539 | REV_0001538 | REV_0001539 | | | | | | pdf | | | 9/4/2023 7:17:32 PM | | | Will produce. |
| 883 | REV_0001631 | REV_0001631 | REV_0001631 | | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/5/2023 7:04:18 AM | | 9/5/2023 7:04:18 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 884 | REV_0001632 | REV_0001632 | REV_0001632 | | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/5/2023 7:16:24 AM | | 9/5/2023 7:16:24 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 885 | REV_0001633 | REV_0001633 | REV_0001633 | | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/5/2023 7:18:06 AM | | 9/5/2023 7:18:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| | | | | Author | From | To | | Type | Date | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | REV_0001702 | REV_0001702 | REV_0001703 | Amelia Berger <amelia.berger@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 9:03:51 AM | 9/5/2023 9:03:51 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 887 | REV_0001703 | REV_0001702 | REV_0001703 | | | | | docx | | 9/5/2023 9:03:51 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 888 | REV_0001693 | REV_0001693 | REV_0001693 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 9:49:06 AM | 9/5/2023 9:49:06 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 889 | REV_0001142 | REV_0001142 | REV_0001142 | | | | | docx | | 9/5/2023 1:49:00 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 890 | REV_0001694 | REV_0001694 | REV_0001695 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 1:50:36 PM | 9/5/2023 1:50:36 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 891 | REV_0001695 | REV_0001694 | REV_0001695 | | | | | docx | | 9/5/2023 1:50:36 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| | | | From | To | CC | | Type | | | | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | REV_0001141 | REV_0001141 | REV_0001141 | | | | | docx | | | 9/5/2023 2:42:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 893 | REV_0001696 | REV_0001696 | REV_0001697 | Jill Pike <jill.pike@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 2:43:28 PM | 9/5/2023 2:43:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 894 | REV_0001697 | REV_0001696 | REV_0001697 | | | | | docx | | | 9/5/2023 2:43:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 895 | REV_0001505 | REV_0001505 | REV_0001505 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/5/2023 3:22:44 PM | 9/5/2023 3:22:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 896 | REV_0001140 | REV_0001140 | REV_0001140 | | | | | docx | | | 9/5/2023 3:43:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 897 | REV_0001698 | REV_0001698 | REV_0001699 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 3:44:36 PM | 9/5/2023 3:44:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | From | To | CC | | Type | | | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | REV_0001699 | REV_0001698 | REV_0001699 | | | | | docx | | | 9/5/2023 3:44:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 899 | REV_0001700 | REV_0001700 | REV_0001700 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 4:00:06 PM | 9/5/2023 4:00:06 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 900 | REV_0002245 | REV_0002245 | REV_0002245 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | 9/5/2023 5:28:08 PM | 9/5/2023 5:28:08 PM | | | | Will produce. |
| 901 | REV_0001701 | REV_0001701 | REV_0001701 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 9/5/2023 5:28:46 PM | 9/5/2023 5:28:46 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 902 | REV_0001881 | REV_0001881 | REV_0001881 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/6/2023 12:33:02 PM | 9/6/2023 12:33:02 PM | | | | Will produce. |
| 903 | REV_0002207 | REV_0002207 | REV_0002209 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/6/2023 1:23:51 PM | 9/6/2023 1:23:51 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 904 | REV_0002136 | REV_0002136 | REV_0002136 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 9/7/2023 1:33:10 PM | 9/7/2023 1:33:10 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| # | Bates Begin | Bates End | Attach | From | To | | Ext | Date Sent | Date | Privilege | Privilege Description | Document Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | REV_0001991 | REV_0001991 | REV_0001991 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/7/2023 8:18:27 PM | 9/7/2023 8:18:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 906 | REV_0001146 | REV_0001146 | REV_0001146 | | | | docx | | 9/7/2023 11:44:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 907 | REV_0002137 | REV_0002137 | REV_0002138 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 9/7/2023 11:53:04 PM | 9/7/2023 11:53:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 908 | REV_0002138 | REV_0002137 | REV_0002138 | | | | docx | | 9/7/2023 11:53:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 909 | REV_0002139 | REV_0002139 | REV_0002139 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 9/8/2023 10:50:41 AM | 9/8/2023 10:50:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 910 | REV_0002140 | REV_0002140 | REV_0002140 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/8/2023 10:53:03 AM | 9/8/2023 10:53:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | REV_0002141 | REV_0002141 | REV_0002141 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/8/2023 10:59:00 AM | 9/8/2023 10:59:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 912 | REV_0001616 | REV_0001616 | REV_0001616 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/8/2023 11:28:03 AM | 9/8/2023 11:28:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 913 | REV_0002142 | REV_0002142 | REV_0002142 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/8/2023 1:31:18 PM | 9/8/2023 1:31:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 914 | REV_0001610 | REV_0001610 | REV_0001610 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/8/2023 1:32:12 PM | 9/8/2023 1:32:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 915 | REV_0001182 | REV_0001182 | REV_0001182 | | | | | docx | | 9/8/2023 1:36:00 PM | | | Will produce. |
| 916 | REV_0001611 | REV_0001611 | REV_0001612 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com> | | | eml | 9/8/2023 1:41:38 PM | 9/8/2023 1:41:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 917 | REV_0001612 | REV_0001611 | REV_0001612 | | | | | docx | | 9/8/2023 1:41:38 PM | | | Will produce. |
| 918 | REV_0001613 | REV_0001613 | REV_0001613 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Ella Wodin <ella.wodin@fgsglobal.com> | | eml | 9/8/2023 1:51:48 PM | 9/8/2023 1:51:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | REV_0001614 | REV_0001614 | REV_0001614 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Ella Wodin <ella.wodin@fgsglobal.com> | | eml | 9/8/2023 1:56:44 PM | 9/8/2023 1:56:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 920 | REV_0001615 | REV_0001615 | REV_0001615 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Ella Wodin <ella.wodin@fgsglobal.com> | | eml | 9/8/2023 2:16:57 PM | 9/8/2023 2:16:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 921 | REV_0002143 | REV_0002143 | REV_0002143 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 9/8/2023 2:44:24 PM | 9/8/2023 2:44:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 922 | REV_0001399 | REV_0001399 | REV_0001399 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | | eml | 9/11/2023 1:31:19 PM | 9/11/2023 1:31:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 923 | REV_0001725 | REV_0001725 | REV_0001725 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | | eml | 9/11/2023 2:11:19 PM | 9/11/2023 2:11:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 924 | REV_0001721 | REV_0001721 | REV_0001721 | Mike Feldman <mike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | | eml | 9/11/2023 2:14:26 PM | 9/11/2023 2:14:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 925 | REV_0001388 | REV_0001388 | REV_0001388 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/11/2023 3:40:57 PM | 9/11/2023 3:40:57 PM | | | Will produce. |

| # | BegBates | EndBates | From | To | CC | Type | Date | Date | Privilege | Description1 | Description2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 926 | REV_0001722 | REV_0001722 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 9/11/2023 3:41:35 PM | 9/11/2023 3:41:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 927 | REV_0001723 | REV_0001723 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 9/11/2023 3:59:53 PM | 9/11/2023 3:59:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 928 | REV_0001724 | REV_0001724 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 9/11/2023 4:47:15 PM | 9/11/2023 4:47:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 929 | REV_0002144 | REV_0002144 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 9/11/2023 7:41:04 PM | 9/11/2023 7:41:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 930 | REV_0001188 | REV_0001188 | | | | docx | | 9/11/2023 7:51:00 PM | | | Will produce. |
| 931 | REV_0001493 | REV_0001494 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | eml | 9/11/2023 7:56:07 PM | 9/11/2023 7:56:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 932 | REV_0001494 | REV_0001494 | | | | docx | | 9/11/2023 7:56:07 PM | | | Will produce. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | REV_0002145 | REV_0002145 | REV_0002145 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | | 9/12/2023 10:28:17 AM | 9/12/2023 10:28:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 934 | REV_0001124 | REV_0001124 | REV_0001124 | | | | | docx | | | 9/12/2023 12:20:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 935 | REV_0001411 | REV_0001411 | REV_0001412 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 9/12/2023 12:24:44 PM | 9/12/2023 12:24:44 PM | | | Will produce. |
| 936 | REV_0001412 | REV_0001411 | REV_0001412 | | | | | docx | | | 9/12/2023 12:24:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation |
| 937 | REV_0001497 | REV_0001497 | REV_0001497 | Francesca Gino <francescabgino@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | | 9/13/2023 5:01:24 AM | 9/13/2023 5:01:24 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Draft email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 938 | REV_0001586 | REV_0001586 | REV_0001586 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | eml | | 9/13/2023 9:32:23 AM | 9/13/2023 9:32:23 AM | | | Will produce. |
| 939 | REV_0001584 | REV_0001584 | REV_0001584 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 9/13/2023 10:10:41 AM | 9/13/2023 10:10:41 AM | | | Will produce. |
| 940 | REV_0001585 | REV_0001585 | REV_0001585 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 9/13/2023 12:14:34 PM | 9/13/2023 12:14:34 PM | | | Will produce. |

| | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | REV_0001355 | REV_0001355 | REV_0001355 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 1:07:09 PM | 9/13/2023 1:07:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 942 | REV_0001430 | REV_0001430 | REV_0001430 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 2:54:57 PM | 9/13/2023 2:54:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 943 | REV_0001571 | REV_0001571 | REV_0001571 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 3:47:47 PM | 9/13/2023 3:47:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 944 | REV_0001507 | REV_0001507 | REV_0001507 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 3:55:04 PM | 9/13/2023 3:55:04 PM | | | Will produce. |
| 945 | REV_0001561 | REV_0001561 | REV_0001561 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | | eml | 9/13/2023 4:36:30 PM | 9/13/2023 4:36:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 946 | REV_0001562 | REV_0001562 | REV_0001562 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; amiltenberg@nmllplaw <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 4:38:10 PM | 9/13/2023 4:38:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 947 | REV_0001563 | REV_0001563 | REV_0001563 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 4:39:44 PM | 9/13/2023 4:39:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948 | REV_0001564 | REV_0001564 | REV_0001564 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 4:40:30 PM | 9/13/2023 4:40:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 949 | REV_0001089 | REV_0001089 | REV_0001089 | | | | | docx | | 9/13/2023 4:51:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 950 | REV_0001088 | REV_0001088 | REV_0001088 | | | | | docx | | 9/13/2023 4:59:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 951 | REV_0001565 | REV_0001565 | REV_0001566 | Jill Pike <jill.pike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 4:59:37 PM | 9/13/2023 4:59:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 952 | REV_0001566 | REV_0001565 | REV_0001566 | | | | | docx | | 9/13/2023 4:59:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 953 | REV_0001567 | REV_0001567 | REV_0001567 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 5:10:00 PM | 9/13/2023 5:10:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | Author | Recipients | CC | | Type | Date 1 | Date 2 | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954 | REV_0001568 | REV_0001568 | REV_0001568 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 6:23:44 PM | 9/13/2023 6:23:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 955 | REV_0001090 | REV_0001090 | REV_0001090 | | | | | docx | | 9/13/2023 7:18:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 956 | REV_0001569 | REV_0001569 | REV_0001570 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 7:22:03 PM | 9/13/2023 7:22:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 957 | REV_0001570 | REV_0001569 | REV_0001570 | | | | | docx | | 9/13/2023 7:22:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 958 | REV_0001558 | REV_0001558 | REV_0001558 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 7:25:16 PM | 9/13/2023 7:25:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 959 | REV_0001559 | REV_0001559 | REV_0001559 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 7:25:41 PM | 9/13/2023 7:25:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960 | REV_0001560 | REV_0001560 | REV_0001560 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 7:26:43 PM | 9/13/2023 7:26:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 961 | REV_0001095 | REV_0001095 | REV_0001095 | | | | | docx | | 9/13/2023 8:02:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 962 | REV_0001491 | REV_0001491 | REV_0001492 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 8:10:30 PM | 9/13/2023 8:10:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 963 | REV_0001492 | REV_0001491 | REV_0001492 | | | | | docx | | 9/13/2023 8:10:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 964 | REV_0001094 | REV_0001094 | REV_0001094 | | | | | docx | | 9/13/2023 9:22:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 965 | REV_0001911 | REV_0001911 | REV_0001912 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2023 9:27:50 PM | 9/13/2023 9:27:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | | | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | REV_0001912 | REV_0001911 | REV_0001912 | | | | | docx | | | 9/13/2023 9:27:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 967 | REV_0002227 | REV_0002227 | REV_0002227 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/14/2023 11:28:21 AM | 9/14/2023 11:28:21 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 968 | REV_0001910 | REV_0001910 | REV_0001910 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/14/2023 11:49:31 AM | 9/14/2023 11:49:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 969 | REV_0001502 | REV_0001502 | REV_0001502 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | | 9/14/2023 2:45:55 PM | 9/14/2023 2:45:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 970 | REV_0001983 | REV_0001983 | REV_0001983 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | | 9/14/2023 3:01:38 PM | 9/14/2023 3:01:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 971 | REV_0001968 | REV_0001968 | REV_0001968 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | | 9/14/2023 3:58:37 PM | 9/14/2023 3:58:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | From | To | CC | FileType | DateSent | DateMod | Privilege | Privilege Description | Document Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | REV_0001468 | REV_0001468 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/15/2023 7:51:23 AM | 9/15/2023 7:51:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 973 | REV_0001856 | REV_0001856 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/15/2023 8:25:07 AM | 9/15/2023 8:25:07 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 974 | REV_0001506 | REV_0001506 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/15/2023 10:22:33 AM | 9/15/2023 10:22:33 AM | | | Will produce. |
| 975 | REV_0001992 | REV_0001992 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/15/2023 10:55:08 AM | 9/15/2023 10:55:08 AM | | | Will produce. |
| 976 | REV_0001855 | REV_0001855 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/15/2023 11:46:50 AM | 9/15/2023 11:46:50 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 977 | REV_0001511 | REV_0001511 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/15/2023 11:11:03 PM | 9/15/2023 11:11:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 978 | REV_0001600 | REV_0001600 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/17/2023 8:44:14 AM | 9/17/2023 8:44:14 AM | | | Will produce. |
| 979 | REV_0002015 | REV_0002015 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/17/2023 3:56:23 PM | 9/17/2023 3:56:23 PM | | | Will produce. |
| 980 | REV_0001114 | REV_0001114 | | | | docx | | 9/18/2023 10:40:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | REV_0002249 | REV_0002249 | REV_0002250 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 9/18/2023 10:42:31 AM | 9/18/2023 10:42:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | | |
| 982 | REV_0002250 | REV_0002249 | REV_0002250 | | | | | docx | | | 9/18/2023 10:42:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | | |
| 983 | REV_0002170 | REV_0002170 | REV_0002170 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 9/18/2023 11:10:00 AM | 9/18/2023 11:10:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | | |
| 984 | REV_0002169 | REV_0002169 | REV_0002169 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 9/18/2023 12:13:05 PM | 9/18/2023 12:13:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | | |
| 985 | REV_0002173 | REV_0002173 | REV_0002173 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | 9/18/2023 3:12:18 PM | eml | | | 9/18/2023 3:12:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | | |
| 986 | REV_0001096 | REV_0001096 | REV_0001096 | | | | | docx | | | 9/18/2023 4:41:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | | |

| | | | | From | To | CC | | Type | | Sent Date | Modified Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 987 | REV_0001969 | REV_0001969 | REV_0001970 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | | 9/18/2023 5:09:16 PM | 9/18/2023 5:09:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 988 | REV_0001970 | REV_0001969 | REV_0001970 | | | | | docx | | | 9/18/2023 5:09:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 989 | REV_0001097 | REV_0001097 | REV_0001097 | | | | | docx | | | 9/18/2023 6:34:00 PM | | Will produce. | |
| 990 | REV_0001443 | REV_0001443 | REV_0001444 | Jill Pike <jill.pike@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | | eml | | 9/18/2023 6:35:22 PM | 9/18/2023 6:35:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 991 | REV_0001444 | REV_0001443 | REV_0001444 | | | | | docx | | | 9/18/2023 6:35:22 PM | | Will produce. | |
| 992 | REV_0002059 | REV_0002059 | REV_0002059 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | | eml | | 9/18/2023 6:40:59 PM | 9/18/2023 6:40:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 993 | REV_0001971 | REV_0001971 | REV_0001971 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | | 9/18/2023 6:49:43 PM | 9/18/2023 6:49:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 994 | REV_0001972 | REV_0001972 | REV_0001972 | Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | | 9/18/2023 6:51:58 PM | 9/18/2023 6:51:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date Sent | Date Created | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995 | REV_0001973 | REV_0001973 | REV_0001973 | Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/18/2023 7:01:40 PM | 9/18/2023 7:01:40 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 996 | REV_0001092 | REV_0001092 | REV_0001092 | | | | docx | | 9/18/2023 7:03:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 997 | REV_0001098 | REV_0001098 | REV_0001098 | | | | docx | | 9/18/2023 7:03:00 PM | | | Will produce. |
| 998 | REV_0001121 | REV_0001121 | REV_0001121 | | | | docx | | 9/18/2023 7:11:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 999 | REV_0001974 | REV_0001974 | REV_0001978 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/18/2023 7:13:57 PM | 9/18/2023 7:13:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1000 | REV_0001975 | REV_0001974 | REV_0001978 | | | | docx | | 9/18/2023 7:13:57 PM | | | Will produce. |
| 1001 | REV_0001976 | REV_0001974 | REV_0001978 | | | | docx | | 9/18/2023 7:13:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1002 | REV_0001977 | REV_0001974 | REV_0001978 | | | | docx | | 9/18/2023 7:13:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates Begin Attach | Bates End | From | To | CC | Type | Date Sent | Date Modified | Privilege | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003 | REV_0001978 | REV_0001974 | REV_0001978 | | | | docx | | 9/18/2023 7:13:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1004 | REV_0001100 | REV_0001100 | REV_0001100 | | | | docx | | 9/18/2023 7:54:00 PM | | | Will produce. |
| 1005 | REV_0001979 | REV_0001979 | REV_0001980 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/18/2023 7:57:35 PM | 9/18/2023 7:57:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1006 | REV_0001980 | REV_0001979 | REV_0001980 | | | | docx | | 9/18/2023 7:57:35 PM | | | Will produce. |
| 1007 | REV_0001093 | REV_0001093 | REV_0001093 | | | | docx | | 9/18/2023 8:36:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1008 | REV_0001981 | REV_0001981 | REV_0001982 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/18/2023 8:40:14 PM | 9/18/2023 8:40:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1009 | REV_0001982 | REV_0001981 | REV_0001982 | | | | docx | | 9/18/2023 8:40:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1010 | REV_0002164 | REV_0002164 | REV_0002164 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/18/2023 9:30:05 PM | 9/18/2023 9:30:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | Attach | From | To | CC | Ext | DateCreated | DateSent | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | REV_0001138 | REV_0001138 | REV_0001138 | | | | docx | | 9/18/2023 10:22:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1012 | REV_0001965 | REV_0001965 | REV_0001965 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/19/2023 5:20:41 AM | 9/19/2023 5:20:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1013 | REV_0001966 | REV_0001966 | REV_0001967 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/19/2023 7:12:59 AM | 9/19/2023 7:12:59 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1014 | REV_0001967 | REV_0001966 | REV_0001967 | | | | docx | | 9/19/2023 7:12:59 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1015 | REV_0001469 | REV_0001469 | REV_0001469 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/19/2023 8:44:22 AM | 9/19/2023 8:44:22 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1016 | REV_0001858 | REV_0001858 | REV_0001858 | Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | eml | 9/19/2023 8:45:55 AM | 9/19/2023 8:45:55 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1017 | REV_0002234 | REV_0002234 | REV_0002234 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 9/19/2023 8:50:48 AM | 9/19/2023 8:50:48 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1018 | REV_0001371 | REV_0001371 | REV_0001371 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 9/19/2023 8:59:03 AM | 9/19/2023 8:59:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1019 | REV_0001653 | REV_0001653 | REV_0001653 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 9/19/2023 9:11:16 AM | 9/19/2023 9:11:16 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1020 | REV_0001083 | REV_0001083 | REV_0001083 | | | | | docx | | 9/19/2023 9:19:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1021 | REV_0001500 | REV_0001500 | REV_0001501 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/19/2023 9:22:12 AM | 9/19/2023 9:22:12 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1022 | REV_0001501 | REV_0001500 | REV_0001501 | | | | | docx | | 9/19/2023 9:22:12 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | | | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | REV_0001082 | REV_0001082 | REV_0001082 | | | | | docx | | | 9/19/2023 9:41:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1024 | REV_0001962 | REV_0001962 | REV_0001963 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/19/2023 9:45:27 AM | | 9/19/2023 9:45:27 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1025 | REV_0001963 | REV_0001962 | REV_0001963 | | | | | docx | | | 9/19/2023 9:45:27 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1026 | REV_0001348 | REV_0001348 | REV_0001348 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/19/2023 10:20:27 AM | | 9/19/2023 10:20:27 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1027 | REV_0001643 | REV_0001643 | REV_0001643 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 9/19/2023 10:24:17 AM | | 9/19/2023 10:24:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1028 | REV_0001644 | REV_0001644 | REV_0001645 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/19/2023 10:25:33 AM | | 9/19/2023 10:25:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1029 | REV_0001645 | REV_0001644 | REV_0001645 | | | | | docx | | | 9/19/2023 10:25:33 AM | | | Will produce. |

| # | | | | From | To | CC | | File Type | Date/Time 1 | Date/Time 2 | Privilege | Description | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1030 | REV_0001646 | REV_0001646 | REV_0001646 | Mike Feldman <mike@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/19/2023 11:18:58 AM | 9/19/2023 11:18:58 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1031 | REV_0001647 | REV_0001647 | REV_0001647 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/19/2023 11:31:11 AM | 9/19/2023 11:31:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1032 | REV_0001648 | REV_0001648 | REV_0001648 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/19/2023 11:34:44 AM | 9/19/2023 11:34:44 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1033 | REV_0001649 | REV_0001649 | REV_0001649 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/19/2023 11:41:52 AM | 9/19/2023 11:41:52 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1034 | REV_0001137 | REV_0001137 | REV_0001137 | | | | | docx | | 9/19/2023 11:55:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1035 | REV_0001650 | REV_0001650 | REV_0001651 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 9/19/2023 11:57:45 AM | 9/19/2023 11:57:45 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | FileType | | | Privilege | Privilege Description | Document Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | REV_0001651 | REV_0001650 | REV_0001651 | | | | | docx | | 9/19/2023 11:57:45 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1037 | REV_0001099 | REV_0001099 | REV_0001099 | | | | | docx | | 9/19/2023 12:08:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1038 | REV_0001605 | REV_0001605 | REV_0001606 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | eml | 9/19/2023 12:09:14 PM | 9/19/2023 12:09:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1039 | REV_0001606 | REV_0001605 | REV_0001606 | | | | | docx | | 9/19/2023 12:09:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1040 | REV_0001652 | REV_0001652 | REV_0001652 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | eml | 9/19/2023 12:09:47 PM | 9/19/2023 12:09:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1041 | REV_0001601 | REV_0001601 | REV_0001601 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Kara Gorycki <KGorycki@nmllplaw.com> | eml | 9/19/2023 12:14:45 PM | 9/19/2023 12:14:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1042 | REV_0001602 | REV_0001602 | REV_0001602 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/19/2023 12:17:52 PM | 9/19/2023 12:17:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1043 | REV_0001603 | REV_0001603 | REV_0001603 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/19/2023 12:18:48 PM | 9/19/2023 12:18:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1044 | REV_0001604 | REV_0001604 | REV_0001604 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/19/2023 12:24:17 PM | 9/19/2023 12:24:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1045 | REV_0001130 | REV_0001130 | REV_0001130 | | | | | docx | | 9/19/2023 2:37:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1046 | REV_0001132 | REV_0001132 | REV_0001132 | | | | | docx | | 9/19/2023 2:44:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1047 | REV_0001131 | REV_0001131 | REV_0001131 | | | | | docx | | 9/19/2023 2:49:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Attach | From | To | CC | File Type | Date Sent | Date Modified | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048 | REV_0001189 | REV_0001189 | REV_0001189 | | | | docx | | 9/19/2023 7:34:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1049 | REV_0002171 | REV_0002171 | REV_0002172 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 9/19/2023 7:39:42 PM | 9/19/2023 7:39:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1050 | REV_0002172 | REV_0002171 | REV_0002172 | | | | docx | | 9/19/2023 7:39:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1051 | REV_0001133 | REV_0001133 | REV_0001133 | | | | docx | | 9/20/2023 6:49:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1052 | REV_0002255 | REV_0002255 | REV_0002255 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/20/2023 8:57:09 AM | 9/20/2023 8:57:09 AM | | | Will produce. |
| 1053 | REV_0002204 | REV_0002204 | REV_0002204 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/20/2023 9:42:11 AM | 9/20/2023 9:42:11 AM | | | Will produce. |
| 1054 | REV_0001874 | REV_0001874 | REV_0001874 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | eml | 9/20/2023 10:28:54 AM | 9/20/2023 10:28:54 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Sent Date | Modified Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055 | REV_0001434 | REV_0001434 | REV_0001435 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/20/2023 10:31:52 AM | 9/20/2023 10:31:52 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1056 | REV_0001435 | REV_0001434 | REV_0001435 | | | | docx | | 9/20/2023 10:31:52 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1057 | REV_0001707 | REV_0001707 | REV_0001707 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/20/2023 11:19:13 AM | 9/20/2023 11:19:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1058 | REV_0001134 | REV_0001134 | REV_0001134 | | | | docx | | 9/20/2023 11:27:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1059 | REV_0001136 | REV_0001136 | REV_0001136 | | | | docx | | 9/20/2023 11:36:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1060 | REV_0001705 | REV_0001705 | REV_0001706 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/20/2023 11:38:14 AM | 9/20/2023 11:38:14 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | | To | From | | Type | | | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | REV_0001706 | REV_0001705 | REV_0001706 | | | | | docx | | | | 9/20/2023 11:38:14 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1062 | REV_0001135 | REV_0001135 | REV_0001135 | | | | | docx | | | | 9/20/2023 12:33:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1063 | REV_0001487 | REV_0001487 | REV_0001490 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/20/2023 12:44:45 PM | 9/20/2023 12:44:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1064 | REV_0001488 | REV_0001487 | REV_0001490 | | | | | docx | | | | 9/20/2023 12:44:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1065 | REV_0001490 | REV_0001487 | REV_0001490 | | | | | docx | | | | 9/20/2023 12:44:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1066 | REV_0001909 | REV_0001909 | REV_0001909 | Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/20/2023 1:11:59 PM | 9/20/2023 1:11:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Sent | Modified | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | REV_0001557 | REV_0001557 | REV_0001557 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/20/2023 9:11:51 PM | 9/20/2023 9:11:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1068 | REV_0001555 | REV_0001555 | REV_0001555 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/20/2023 9:24:02 PM | 9/20/2023 9:24:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1069 | REV_0001556 | REV_0001556 | REV_0001556 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/20/2023 9:31:12 PM | 9/20/2023 9:31:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1070 | REV_0001993 | REV_0001993 | REV_0001993 | Mike Feldman <mike@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/21/2023 11:09:25 AM | 9/21/2023 11:09:25 AM | | | Will produce. |
| 1071 | REV_0001101 | REV_0001101 | REV_0001101 | | | | | docx | | 9/25/2023 12:42:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1072 | REV_0001587 | REV_0001587 | REV_0001591 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 12:44:08 PM | 9/25/2023 12:44:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1073 | REV_0001588 | REV_0001587 | REV_0001591 | | | | | htm | | 9/25/2023 12:44:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | | | FileExt | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | REV_0001589 | REV_0001587 | REV_0001591 | | | | | docx | | 9/25/2023 12:44:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1075 | REV_0002236 | REV_0002236 | REV_0002236 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 1:35:47 PM | 9/25/2023 1:35:47 PM | | | Will produce. |
| 1076 | REV_0001187 | REV_0001187 | REV_0001187 | | | | | docx | | 9/25/2023 1:37:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1077 | REV_0001592 | REV_0001592 | REV_0001596 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 1:38:51 PM | 9/25/2023 1:38:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1078 | REV_0001593 | REV_0001592 | REV_0001596 | | | | | htm | | 9/25/2023 1:38:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1079 | REV_0001594 | REV_0001592 | REV_0001596 | | | | | docx | | 9/25/2023 1:38:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1080 | REV_0002124 | REV_0002124 | REV_0002124 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 1:48:39 PM | 9/25/2023 1:48:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | REV_0001359 | REV_0001359 | REV_0001359 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 9/25/2023 4:06:50 PM | 9/25/2023 4:06:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1082 | REV_0001597 | REV_0001597 | REV_0001597 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 4:08:17 PM | 9/25/2023 4:08:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1083 | REV_0001495 | REV_0001495 | REV_0001495 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 5:37:06 PM | 9/25/2023 5:37:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1084 | REV_0001930 | REV_0001930 | REV_0001930 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 6:06:46 PM | 9/25/2023 6:06:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1085 | REV_0001102 | REV_0001102 | REV_0001102 | | | | | docx | | 9/25/2023 8:18:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1086 | REV_0001922 | REV_0001922 | REV_0001923 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/25/2023 8:26:47 PM | 9/25/2023 8:26:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | Type | | | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | REV_0001923 | REV_0001922 | REV_0001923 | | | | docx | | | 9/25/2023 8:26:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1088 | REV_0001483 | REV_0001483 | REV_0001483 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/25/2023 8:54:44 PM | 9/25/2023 8:54:44 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1089 | REV_0001904 | REV_0001904 | REV_0001904 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/25/2023 9:07:44 PM | 9/25/2023 9:07:44 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1090 | REV_0001103 | REV_0001103 | REV_0001103 | | | | docx | | | 9/26/2023 9:51:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1091 | REV_0001914 | REV_0001914 | REV_0001914 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/26/2023 10:22:44 AM | 9/26/2023 10:22:44 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1092 | REV_0001867 | REV_0001867 | REV_0001867 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/26/2023 11:19:17 AM | 9/26/2023 11:19:17 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | | Type | | Date Sent | Date Modified | Privilege | Privilege Description | Document Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | REV_0001916 | REV_0001916 | REV_0001917 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/26/2023 11:49:06 AM | 9/26/2023 11:49:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1094 | REV_0001917 | REV_0001916 | REV_0001917 | | | | docx | | | 9/26/2023 11:49:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1095 | REV_0001104 | REV_0001104 | REV_0001104 | | | | docx | | | 9/26/2023 11:58:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1096 | REV_0001918 | REV_0001918 | REV_0001918 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/26/2023 12:07:23 PM | 9/26/2023 12:07:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1097 | REV_0001110 | REV_0001110 | REV_0001110 | | | | docx | | | 9/26/2023 12:52:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1098 | REV_0001913 | REV_0001913 | REV_0001913 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | | 9/26/2023 1:33:54 PM | 9/26/2023 1:33:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date | Date | Privilege | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | REV_0001915 | REV_0001915 | REV_0001915 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/26/2023 2:49:54 PM | 9/26/2023 2:49:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1100 | REV_0001125 | REV_0001125 | REV_0001125 | | | | docx | | 9/26/2023 3:17:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo re: communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1101 | REV_0001919 | REV_0001919 | REV_0001920 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/26/2023 3:20:34 PM | 9/26/2023 3:20:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1102 | REV_0001920 | REV_0001919 | REV_0001920 | | | | docx | | 9/26/2023 3:20:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1103 | REV_0001866 | REV_0001866 | REV_0001866 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/26/2023 3:44:06 PM | 9/26/2023 3:44:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1104 | REV_0001879 | REV_0001879 | REV_0001879 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/26/2023 3:47:57 PM | 9/26/2023 3:47:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | Author | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | REV_0001877 | REV_0001877 | REV_0001877 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/26/2023 4:13:36 PM | 9/26/2023 4:13:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1106 | REV_0001921 | REV_0001921 | REV_0001921 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/26/2023 4:25:18 PM | 9/26/2023 4:25:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1107 | REV_0001878 | REV_0001878 | REV_0001878 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/26/2023 4:25:51 PM | 9/26/2023 4:25:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1108 | REV_0002066 | REV_0002066 | REV_0002066 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:10:04 AM | 9/27/2023 6:10:04 AM | | | Will produce. |
| 1109 | REV_0001924 | REV_0001924 | REV_0001924 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 11:17:09 AM | 9/27/2023 11:17:09 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1110 | REV_0002232 | REV_0002232 | REV_0002232 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew Miltenberg <amiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/27/2023 11:21:47 AM | 9/27/2023 11:21:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1111 | REV_0002235 | REV_0002235 | REV_0002235 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 11:24:19 AM | 9/27/2023 11:24:19 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112 | REV_0001925 | REV_0001925 | REV_0001925 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 11:24:44 AM | 9/27/2023 11:24:44 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1113 | REV_0002123 | REV_0002123 | REV_0002123 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 11:31:14 AM | 9/27/2023 11:31:14 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1114 | REV_0002079 | REV_0002079 | REV_0002079 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 11:43:33 AM | 9/27/2023 11:43:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1115 | REV_0002091 | REV_0002091 | REV_0002091 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 12:34:07 PM | 9/27/2023 12:34:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1116 | REV_0001926 | REV_0001926 | REV_0001926 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 1:01:22 PM | 9/27/2023 1:01:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1117 | REV_0001927 | REV_0001927 | REV_0001927 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 1:02:11 PM | 9/27/2023 1:02:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | CC | | | Date Created | Date Modified | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118 | REV_0001410 | REV_0001410 | REV_0001410 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 1:21:30 PM | 9/27/2023 1:21:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1119 | REV_0002105 | REV_0002105 | REV_0002105 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 9/27/2023 1:24:22 PM | 9/27/2023 1:24:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1120 | REV_0002237 | REV_0002237 | REV_0002237 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/27/2023 1:28:57 PM | 9/27/2023 1:28:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1121 | REV_0001928 | REV_0001928 | REV_0001928 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 1:43:39 PM | 9/27/2023 1:43:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1122 | REV_0002117 | REV_0002117 | REV_0002117 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 1:47:42 PM | 9/27/2023 1:47:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1123 | REV_0002119 | REV_0002119 | REV_0002119 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 1:48:56 PM | 9/27/2023 1:48:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124 | REV_0002120 | REV_0002120 | REV_0002120 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 1:50:14 PM | 9/27/2023 1:50:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1125 | REV_0002121 | REV_0002121 | REV_0002121 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 1:52:07 PM | 9/27/2023 1:52:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1126 | REV_0002122 | REV_0002122 | REV_0002122 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 1:52:49 PM | 9/27/2023 1:52:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1127 | REV_0002069 | REV_0002069 | REV_0002069 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/27/2023 1:59:27 PM | 9/27/2023 1:59:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1128 | REV_0002070 | REV_0002070 | REV_0002070 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/27/2023 2:01:03 PM | 9/27/2023 2:01:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1129 | REV_0001752 | REV_0001752 | REV_0001752 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 2:02:57 PM | 9/27/2023 2:02:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | From | To | | Type | Date | Date | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1130 | REV_0001929 | REV_0001929 | REV_0001929 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 2:03:26 PM | 9/27/2023 2:03:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1131 | REV_0001747 | REV_0001747 | REV_0001747 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 2:08:36 PM | 9/27/2023 2:08:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1132 | REV_0001748 | REV_0001748 | REV_0001748 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 2:09:53 PM | 9/27/2023 2:09:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1133 | REV_0001749 | REV_0001749 | REV_0001749 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 2:14:30 PM | 9/27/2023 2:14:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1134 | REV_0001750 | REV_0001750 | REV_0001750 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 2:15:28 PM | 9/27/2023 2:15:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1135 | REV_0001751 | REV_0001751 | REV_0001751 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 2:18:12 PM | 9/27/2023 2:18:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | | Type | Date Created | Date Modified | Privilege | Privilege Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | REV_0002067 | REV_0002067 | REV_0002067 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 2:35:23 PM | 9/27/2023 2:35:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1137 | REV_0002071 | REV_0002071 | REV_0002071 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 3:40:13 PM | 9/27/2023 3:40:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1138 | REV_0002072 | REV_0002072 | REV_0002072 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 3:43:36 PM | 9/27/2023 3:43:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1139 | REV_0002073 | REV_0002073 | REV_0002073 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 3:59:38 PM | 9/27/2023 3:59:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1140 | REV_0002074 | REV_0002074 | REV_0002074 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 4:04:39 PM | 9/27/2023 4:04:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1141 | REV_0002075 | REV_0002075 | REV_0002075 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2023 4:06:49 PM | 9/27/2023 4:06:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | REV_0002076 | REV_0002076 | REV_0002076 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 4:15:37 PM | 9/27/2023 4:15:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1143 | REV_0002077 | REV_0002077 | REV_0002077 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 4:51:38 PM | 9/27/2023 4:51:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1144 | REV_0002078 | REV_0002078 | REV_0002078 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 4:54:42 PM | 9/27/2023 4:54:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1145 | REV_0002080 | REV_0002080 | REV_0002080 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 5:02:59 PM | 9/27/2023 5:02:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1146 | REV_0002081 | REV_0002081 | REV_0002081 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 5:11:05 PM | 9/27/2023 5:11:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1147 | REV_0002082 | REV_0002082 | REV_0002082 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 5:12:35 PM | 9/27/2023 5:12:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | REV_0001176 | REV_0001176 | REV_0001176 | | | docx | | 9/27/2023 5:14:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1149 | REV_0002083 | REV_0002083 | REV_0002083 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/27/2023 5:21:59 PM | 9/27/2023 5:21:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1150 | REV_0002084 | REV_0002084 | REV_0002084 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/27/2023 5:23:54 PM | 9/27/2023 5:23:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1151 | REV_0002085 | REV_0002085 | REV_0002085 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/27/2023 5:24:42 PM | 9/27/2023 5:24:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1152 | REV_0002086 | REV_0002086 | REV_0002086 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/27/2023 5:26:05 PM | 9/27/2023 5:26:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1153 | REV_0001177 | REV_0001177 | REV_0001177 | | | docx | | 9/27/2023 5:28:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | REV_0002087 | REV_0002087 | REV_0002087 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 5:28:57 PM | 9/27/2023 5:28:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1155 | REV_0002088 | REV_0002088 | REV_0002089 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 5:29:34 PM | 9/27/2023 5:29:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1156 | REV_0002089 | REV_0002088 | REV_0002089 | | | | docx | | 9/27/2023 5:29:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1157 | REV_0002090 | REV_0002090 | REV_0002090 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 5:39:02 PM | 9/27/2023 5:39:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1158 | REV_0002092 | REV_0002092 | REV_0002092 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 5:39:56 PM | 9/27/2023 5:39:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1159 | REV_0002093 | REV_0002093 | REV_0002093 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 9/27/2023 5:48:27 PM | 9/27/2023 5:48:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | | From | To | | Type | Date | | Date | Date | Privilege | Description | Description2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160 | REV_0001178 | REV_0001178 | REV_0001178 | | | | docx | | | | 9/27/2023 5:57:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1161 | REV_0002094 | REV_0002094 | REV_0002095 | Mike Feldman <mike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 5:57:49 PM | | 9/27/2023 5:57:49 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1162 | REV_0002095 | REV_0002094 | REV_0002095 | | | | docx | | | | 9/27/2023 5:57:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1163 | REV_0002096 | REV_0002096 | REV_0002096 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 5:59:51 PM | | 9/27/2023 5:59:51 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1164 | REV_0002097 | REV_0002097 | REV_0002097 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:04:38 PM | | 9/27/2023 6:04:38 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1165 | REV_0001123 | REV_0001123 | REV_0001123 | | | | docx | | | | 9/27/2023 6:08:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | FileType | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1166 | REV_0002098 | REV_0002098 | REV_0002099 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:10:46 PM | 9/27/2023 6:10:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1167 | REV_0002099 | REV_0002098 | REV_0002099 | | | | | docx | | 9/27/2023 6:10:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1168 | REV_0001175 | REV_0001175 | REV_0001175 | | | | | docx | | 9/27/2023 6:16:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1169 | REV_0002100 | REV_0002100 | REV_0002100 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:16:10 PM | 9/27/2023 6:16:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1170 | REV_0002104 | REV_0002104 | REV_0002104 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:18:29 PM | 9/27/2023 6:18:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1171 | REV_0002101 | REV_0002101 | REV_0002101 | Mike Feldman <mike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:18:31 PM | 9/27/2023 6:18:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Attach | From | To | CC | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | REV_0002102 | REV_0002102 | REV_0002103 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:18:31 PM | 9/27/2023 6:18:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1173 | REV_0002103 | REV_0002102 | REV_0002103 | | | | | docx | | 9/27/2023 6:18:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1174 | REV_0002106 | REV_0002106 | REV_0002106 | Mike Feldman <mike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:20:06 PM | 9/27/2023 6:20:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1175 | REV_0002107 | REV_0002107 | REV_0002107 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:20:41 PM | 9/27/2023 6:20:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1176 | REV_0002108 | REV_0002108 | REV_0002108 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:21:51 PM | 9/27/2023 6:21:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1177 | REV_0001463 | REV_0001463 | REV_0001463 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:24:00 PM | 9/27/2023 6:24:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | To | CC | | Ext | Created Date | Modified Date | Privilege | Privilege Description | Privilege Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1178 | REV_0002109 | REV_0002109 | REV_0002109 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:26:42 PM | 9/27/2023 6:26:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1179 | REV_0002110 | REV_0002110 | REV_0002110 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:28:17 PM | 9/27/2023 6:28:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1180 | REV_0001179 | REV_0001179 | REV_0001179 | | | | | docx | | 9/27/2023 6:33:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1181 | REV_0002111 | REV_0002111 | REV_0002112 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:34:02 PM | 9/27/2023 6:34:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1182 | REV_0002112 | REV_0002111 | REV_0002112 | | | | | docx | | 9/27/2023 6:34:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1183 | REV_0002113 | REV_0002113 | REV_0002113 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:35:08 PM | 9/27/2023 6:35:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | From | To | CC | | Type | Date | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | REV_0002114 | REV_0002114 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 6:40:31 PM | 9/27/2023 6:40:31 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1185 | REV_0002115 | REV_0002115 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/27/2023 6:45:59 PM | 9/27/2023 6:45:59 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1186 | REV_0002116 | REV_0002116 | Mike Feldman <mike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 7:02:45 PM | 9/27/2023 7:02:45 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1187 | REV_0001129 | REV_0001129 | | | | | docx | | | 9/27/2023 7:14:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1188 | REV_0001498 | REV_0001499 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/27/2023 7:16:17 PM | 9/27/2023 7:16:17 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1189 | REV_0001499 | REV_0001498 | REV_0001499 | | | | docx | | | 9/27/2023 7:16:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | REV_0001961 | REV_0001961 | REV_0001961 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 9:00:22 PM | 9/27/2023 9:00:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1191 | REV_0001952 | REV_0001952 | REV_0001952 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/27/2023 9:58:01 PM | 9/27/2023 9:58:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1192 | REV_0001953 | REV_0001953 | REV_0001953 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/28/2023 9:31:51 AM | 9/28/2023 9:31:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1193 | REV_0001954 | REV_0001954 | REV_0001954 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/28/2023 9:33:38 AM | 9/28/2023 9:33:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1194 | REV_0001128 | REV_0001128 | REV_0001128 | | | | | docx | | | 9/28/2023 10:12:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1195 | REV_0001955 | REV_0001955 | REV_0001956 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/28/2023 10:14:37 AM | 9/28/2023 10:14:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | Type | | | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1196 | REV_0001956 | REV_0001955 | REV_0001956 | | | | docx | | | 9/28/2023 10:14:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1197 | REV_0001957 | REV_0001957 | REV_0001957 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/28/2023 11:21:28 AM | 9/28/2023 11:21:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1198 | REV_0001958 | REV_0001958 | REV_0001958 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/28/2023 11:34:01 AM | 9/28/2023 11:34:01 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1199 | REV_0001681 | REV_0001681 | REV_0001681 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 9/28/2023 11:42:41 AM | 9/28/2023 11:42:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1200 | REV_0002118 | REV_0002118 | REV_0002118 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 9/28/2023 11:53:25 AM | 9/28/2023 11:53:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1201 | REV_0001677 | REV_0001677 | REV_0001677 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | | eml | 9/28/2023 12:10:55 PM | 9/28/2023 12:10:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | REV_0001678 | REV_0001678 | REV_0001678 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 9/28/2023 12:24:44 PM | 9/28/2023 12:24:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1203 | REV_0001679 | REV_0001679 | REV_0001679 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 9/28/2023 12:30:02 PM | 9/28/2023 12:30:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1204 | REV_0001680 | REV_0001680 | REV_0001680 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 9/28/2023 12:31:01 PM | 9/28/2023 12:31:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1205 | REV_0001959 | REV_0001959 | REV_0001959 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/28/2023 2:17:06 PM | 9/28/2023 2:17:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1206 | REV_0001960 | REV_0001960 | REV_0001960 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/28/2023 2:54:45 PM | 9/28/2023 2:54:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1207 | REV_0001127 | REV_0001127 | REV_0001127 | | | | | docx | | 9/28/2023 3:04:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | | | Date | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1208 | REV_0001945 | REV_0001945 | REV_0001946 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/28/2023 3:11:05 PM | 9/28/2023 3:11:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1209 | REV_0001946 | REV_0001945 | REV_0001946 | | | | | docx | | | 9/28/2023 3:11:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1210 | REV_0001126 | REV_0001126 | REV_0001126 | | | | | docx | | | 9/28/2023 3:47:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1211 | REV_0001947 | REV_0001947 | REV_0001948 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/28/2023 3:48:18 PM | 9/28/2023 3:48:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1212 | REV_0001948 | REV_0001947 | REV_0001948 | | | | | docx | | | 9/28/2023 3:48:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1213 | REV_0001949 | REV_0001949 | REV_0001949 | Jill Pike <jill.pike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/28/2023 3:52:17 PM | 9/28/2023 3:52:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

Case 1:23-cv-11775-MJJ    Document 199-1    Filed 05/18/26    Page 155 of 265

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | REV_0002165 | REV_0002165 | REV_0002165 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 9/28/2023 3:55:22 PM | 9/28/2023 3:55:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1215 | REV_0001950 | REV_0001950 | REV_0001950 | Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/28/2023 3:55:41 PM | 9/28/2023 3:55:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1216 | REV_0001445 | REV_0001445 | REV_0001445 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/28/2023 3:56:16 PM | 9/28/2023 3:56:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1217 | REV_0002166 | REV_0002166 | REV_0002166 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/28/2023 4:00:23 PM | 9/28/2023 4:00:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1218 | REV_0002167 | REV_0002167 | REV_0002167 | Mike Feldman <mike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/28/2023 4:11:07 PM | 9/28/2023 4:11:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1219 | REV_0002168 | REV_0002168 | REV_0002168 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 9/28/2023 4:21:49 PM | 9/28/2023 4:21:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | Author | To | CC | Type | Date | Date | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | REV_0001951 | REV_0001951 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/28/2023 4:38:01 PM | 9/28/2023 4:38:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1221 | REV_0001406 | REV_0001406 | Sarah Ashton <sarah.ashton@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 9/28/2023 5:06:16 PM | 9/28/2023 5:06:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1222 | REV_0001391 | REV_0001391 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 9/28/2023 7:06:53 PM | 9/28/2023 7:06:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1223 | REV_0001470 | REV_0001470 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/28/2023 9:32:20 PM | 9/28/2023 9:32:20 PM | | | Will produce. |
| 1224 | REV_0002241 | REV_0002241 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/28/2023 10:43:06 PM | 9/28/2023 10:43:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1225 | REV_0001401 | REV_0001401 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/29/2023 9:37:06 AM | 9/29/2023 9:37:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1226 | REV_0001438 | REV_0001438 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 9:41:34 AM | 9/29/2023 9:41:34 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227 | REV_0001736 | REV_0001736 | REV_0001736 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 9:49:19 AM | 9/29/2023 9:49:19 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1228 | REV_0001730 | REV_0001730 | REV_0001730 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 9:50:40 AM | 9/29/2023 9:50:40 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1229 | REV_0001731 | REV_0001731 | REV_0001731 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 9:51:44 AM | 9/29/2023 9:51:44 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1230 | REV_0002134 | REV_0002134 | REV_0002134 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 10:29:21 AM | 9/29/2023 10:29:21 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1231 | REV_0001732 | REV_0001732 | REV_0001732 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 9/29/2023 12:11:11 PM | 9/29/2023 12:11:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1232 | REV_0001733 | REV_0001733 | REV_0001733 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 12:12:20 PM | 9/29/2023 12:12:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | Author/From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1233 | REV_0001734 | REV_0001734 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/29/2023 12:13:14 PM | 9/29/2023 12:13:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1234 | REV_0001735 | REV_0001735 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | eml | 9/29/2023 12:15:08 PM | 9/29/2023 12:15:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1235 | REV_0002133 | REV_0002133 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/29/2023 1:17:17 PM | 9/29/2023 1:17:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1236 | REV_0001358 | REV_0001358 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | | eml | 9/29/2023 1:25:39 PM | 9/29/2023 1:25:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1237 | REV_0001627 | REV_0001627 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | | eml | 9/29/2023 1:39:47 PM | 9/29/2023 1:39:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1238 | REV_0001625 | REV_0001625 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/29/2023 1:45:08 PM | 9/29/2023 1:45:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239 | REV_0001626 | REV_0001626 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 9/29/2023 2:40:16 PM | 9/29/2023 2:40:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1240 | REV_0001400 | REV_0001400 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 4:53:04 PM | 9/29/2023 4:53:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1241 | REV_0001729 | REV_0001729 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 5:23:18 PM | 9/29/2023 5:23:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1242 | REV_0001726 | REV_0001726 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 5:28:21 PM | 9/29/2023 5:28:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1243 | REV_0001727 | REV_0001727 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 5:29:28 PM | 9/29/2023 5:29:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1244 | REV_0001728 | REV_0001728 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/29/2023 5:32:04 PM | 9/29/2023 5:32:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245 | REV_0004235 | REV_0004235 | REV_0004236 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/29/2023 6:10:03 PM | 9/29/2023 6:10:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1246 | REV_0004236 | REV_0004235 | REV_0004236 | | | | pdf | | 9/29/2023 6:10:03 PM | | | Will produce. |
| 1247 | REV_0004478 | REV_0004478 | REV_0004478 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/29/2023 9:16:57 PM | 9/29/2023 9:16:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1248 | REV_0004209 | REV_0004209 | REV_0004209 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/30/2023 6:14:07 AM | 9/30/2023 6:14:07 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1249 | REV_0004566 | REV_0004566 | REV_0004566 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew Miltenberg <amiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/30/2023 7:23:31 AM | 9/30/2023 7:23:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1250 | REV_0004424 | REV_0004424 | REV_0004424 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/30/2023 7:31:26 AM | 9/30/2023 7:31:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1251 | REV_0002724 | REV_0002724 | REV_0002724 | | | | docx | | 9/30/2023 1:55:00 PM | | | Will produce. |
| 1252 | REV_0004215 | REV_0004215 | REV_0004216 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/30/2023 2:03:01 PM | 9/30/2023 2:03:01 PM | | | Will produce. |
| 1253 | REV_0004216 | REV_0004215 | REV_0004216 | | | | docx | | 9/30/2023 2:03:01 PM | | | Will produce. |
| 1254 | REV_0004297 | REV_0004297 | REV_0004297 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/30/2023 3:35:45 PM | 9/30/2023 3:35:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | REV_0004513 | REV_0004513 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/30/2023 3:56:31 PM | 9/30/2023 3:56:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1256 | REV_0004511 | REV_0004511 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/30/2023 4:07:29 PM | 9/30/2023 4:07:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1257 | REV_0004579 | REV_0004579 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/1/2023 11:21:34 AM | 10/1/2023 11:21:34 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1258 | REV_0004225 | REV_0004225 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | gideon_lewis-kraus@newyorker.com <gideon_lewis-kraus@newyorker.com> | Fabio_Bertoni@newyorker.com <Fabio_Bertoni@newyorker.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 10/1/2023 11:24:37 AM | 10/1/2023 11:24:37 AM | | | Produced |
| 1259 | REV_0004173 | REV_0004173 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; jill.pike@fgsglobal.com <jill.pike@fgsglobal.com>; Ella Wodin <ella.wodin@fgsglobal.com> | | | eml | 10/1/2023 11:25:16 AM | 10/1/2023 11:25:16 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1260 | REV_0004512 | REV_0004512 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/1/2023 11:25:38 AM | 10/1/2023 11:25:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates | From | To | CC | Type | Date | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | REV_0004434 | REV_0004434 | REV_0004434 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/1/2023 12:35:50 PM | 10/1/2023 12:35:50 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1262 | REV_0002726 | REV_0002726 | REV_0002726 | | | | docx | | 10/1/2023 1:57:00 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1263 | REV_0004210 | REV_0004210 | REV_0004211 | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/2/2023 9:01:30 AM | 10/2/2023 9:01:30 AM | | | Will produce. |
| 1264 | REV_0004211 | REV_0004210 | REV_0004211 | | | | docx | | 10/2/2023 9:01:30 AM | | | | Will produce. |
| 1265 | REV_0004435 | REV_0004435 | REV_0004436 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/2/2023 9:31:24 AM | 10/2/2023 9:31:24 AM | | | Will produce. |
| 1266 | REV_0004436 | REV_0004435 | REV_0004436 | | | | docx | | 10/2/2023 9:31:24 AM | | | | Will produce. |
| 1267 | REV_0004172 | REV_0004172 | REV_0004172 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 10/2/2023 10:10:48 AM | 10/2/2023 10:10:48 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1268 | REV_0004426 | REV_0004426 | REV_0004426 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/2/2023 10:10:58 AM | 10/2/2023 10:10:58 AM | | | Will produce. |
| 1269 | REV_0004427 | REV_0004427 | REV_0004427 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/2/2023 10:12:14 AM | 10/2/2023 10:12:14 AM | | | Will produce. |
| 1270 | REV_0004428 | REV_0004428 | REV_0004428 | Jill Pike <jill.pike@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/2/2023 10:12:50 AM | 10/2/2023 10:12:50 AM | | | Will produce. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1271 | REV_0004429 | REV_0004429 | REV_0004429 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/2/2023 10:14:06 AM | 10/2/2023 10:14:06 AM | | | Will produce. |
| 1272 | REV_0004430 | REV_0004430 | REV_0004431 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/2/2023 11:21:09 AM | 10/2/2023 11:21:09 AM | | | Will produce. |
| 1273 | REV_0004431 | REV_0004430 | REV_0004431 | | | | | docx | | 10/2/2023 11:21:09 AM | | | Will produce. |
| 1274 | REV_0004482 | REV_0004482 | REV_0004482 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 10/2/2023 12:40:14 PM | 10/2/2023 12:40:14 PM | | | Will produce. |
| 1275 | REV_0004432 | REV_0004432 | REV_0004432 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/2/2023 1:58:04 PM | 10/2/2023 1:58:04 PM | | | Will produce. |
| 1276 | REV_0004229 | REV_0004229 | REV_0004230 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/2/2023 6:30:00 PM | 10/2/2023 6:30:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1277 | REV_0004230 | REV_0004229 | REV_0004230 | | | | | pdf | | 10/2/2023 6:30:00 PM | | | Will produce. |
| 1278 | REV_0004186 | REV_0004186 | REV_0004186 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 10/3/2023 7:14:05 AM | 10/3/2023 7:14:05 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1279 | REV_0004441 | REV_0004441 | REV_0004441 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/3/2023 1:31:10 PM | 10/3/2023 1:31:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1280 | REV_0004477 | REV_0004477 | REV_0004477 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/3/2023 1:45:38 PM | 10/3/2023 1:45:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates | Bates | Bates | From | To | CC | Type | Date | Date | Privilege | Description | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | REV_0004433 | REV_0004433 | REV_0004433 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/3/2023 1:50:45 PM | 10/3/2023 1:50:45 PM | | | | Will produce. |
| 1282 | REV_0004425 | REV_0004425 | REV_0004425 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/3/2023 5:06:04 PM | 10/3/2023 5:06:04 PM | | | | Will produce. |
| 1283 | REV_0004147 | REV_0004147 | REV_0004147 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew Miltenberg <amiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/3/2023 6:45:48 PM | 10/3/2023 6:45:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1284 | REV_0004227 | REV_0004227 | REV_0004228 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew Miltenberg <amiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/3/2023 6:47:49 PM | 10/3/2023 6:47:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1285 | REV_0004228 | REV_0004227 | REV_0004228 | | | | pdf | | 10/3/2023 6:47:49 PM | | | | Will produce. |
| 1286 | REV_0002725 | REV_0002725 | REV_0002725 | | | | docx | | 10/5/2023 5:44:00 PM | | | | Will produce. |
| 1287 | REV_0004397 | REV_0004397 | REV_0004398 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 10/5/2023 6:43:08 PM | 10/5/2023 6:43:08 PM | | | | Will produce. |
| 1288 | REV_0004398 | REV_0004397 | REV_0004398 | | | | docx | | 10/5/2023 6:43:08 PM | | | | Will produce. |
| 1289 | REV_0004161 | REV_0004161 | REV_0004161 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/5/2023 7:03:19 PM | 10/5/2023 7:03:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1290 | REV_0004400 | REV_0004400 | REV_0004400 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/6/2023 9:39:16 PM | 10/6/2023 9:39:16 PM | | | | Will produce. |
| 1291 | REV_0004444 | REV_0004444 | REV_0004444 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/6/2023 9:46:34 PM | 10/6/2023 9:46:34 PM | | | | Will produce. |
| 1292 | REV_0002711 | REV_0002711 | REV_0002711 | | | | docx | | 10/6/2023 10:41:00 PM | | | | Will produce. |
| 1293 | REV_0004299 | REV_0004299 | REV_0004299 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Kara Gorycki <KGorycki@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 10/7/2023 1:33:52 PM | 10/7/2023 1:33:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |

| # | Bates | Bates | Bates | From | To | CC | | Type | Date | Time | DateTime | Privilege | Description | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | REV_0004399 | REV_0004399 | REV_0004399 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/7/2023 | 1:34:37 PM | 10/7/2023 1:34:37 PM | | | | Will produce. |
| 1295 | REV_0004197 | REV_0004197 | REV_0004198 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/7/2023 | 1:40:23 PM | 10/7/2023 1:40:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1296 | REV_0004198 | REV_0004197 | REV_0004198 | | | | | docx | | | 10/7/2023 1:40:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1297 | REV_0002714 | REV_0002714 | REV_0002714 | | | | | docx | | | 10/8/2023 5:03:00 PM | | | | Will produce. |
| 1298 | REV_0004219 | REV_0004219 | REV_0004219 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/9/2023 | 10:48:28 AM | 10/9/2023 10:48:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1299 | REV_0004516 | REV_0004516 | REV_0004516 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/10/2023 | 7:04:05 PM | 10/10/2023 7:04:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1300 | REV_0004445 | REV_0004445 | REV_0004445 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/11/2023 | 4:49:38 PM | 10/11/2023 4:49:38 PM | | | | Will produce. |
| 1301 | REV_0004328 | REV_0004328 | REV_0004328 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/12/2023 | 4:06:21 PM | 10/12/2023 4:06:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |

| | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1302 | REV_0004170 | REV_0004170 | REV_0004170 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/12/2023 6:05:17 PM | 10/12/2023 6:05:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1303 | REV_0004288 | REV_0004288 | REV_0004288 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/12/2023 6:18:32 PM | 10/12/2023 6:18:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1304 | REV_0004329 | REV_0004329 | REV_0004329 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | | eml | 10/12/2023 7:24:15 PM | 10/12/2023 7:24:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1305 | REV_0004370 | REV_0004370 | REV_0004370 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/12/2023 8:28:03 PM | 10/12/2023 8:28:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1306 | REV_0004189 | REV_0004189 | REV_0004189 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/13/2023 8:08:57 AM | 10/13/2023 8:08:57 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1307 | REV_0004515 | REV_0004515 | REV_0004515 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/13/2023 11:52:49 AM | 10/13/2023 11:52:49 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1308 | REV_0004258 | REV_0004258 | REV_0004258 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/16/2023 8:13:31 PM | 10/16/2023 8:13:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1309 | REV_0004205 | REV_0004205 | REV_0004205 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/17/2023 11:23:42 AM | 10/17/2023 11:23:42 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1310 | REV_0004572 | REV_0004572 | REV_0004572 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com>; jill.pike@fgsglobal.com <jill.pike@fgsglobal.com> | | eml | 10/17/2023 2:11:57 PM | 10/17/2023 2:11:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1311 | REV_0004541 | REV_0004541 | REV_0004541 | Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 10/17/2023 2:16:32 PM | 10/17/2023 2:16:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1312 | REV_0004171 | REV_0004171 | REV_0004171 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 10/17/2023 2:31:36 PM | 10/17/2023 2:31:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1313 | REV_0004199 | REV_0004199 | REV_0004199 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2023 2:09:21 AM | 10/18/2023 2:09:21 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Privilege Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | REV_0004406 | REV_0004406 | REV_0004406 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 10/18/2023 9:46:14 AM | 10/18/2023 9:46:14 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1315 | REV_0004401 | REV_0004401 | REV_0004401 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 10/18/2023 11:05:44 AM | 10/18/2023 11:05:44 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1316 | REV_0004402 | REV_0004402 | REV_0004402 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2023 11:08:37 AM | 10/18/2023 11:08:37 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1317 | REV_0004403 | REV_0004403 | REV_0004403 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2023 11:26:02 AM | 10/18/2023 11:26:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1318 | REV_0004448 | REV_0004448 | REV_0004448 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2023 11:26:16 AM | 10/18/2023 11:26:16 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1319 | REV_0004404 | REV_0004404 | REV_0004404 | Mike Feldman <mike@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2023 11:39:56 AM | 10/18/2023 11:39:56 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1320 | REV_0004446 | REV_0004446 | REV_0004446 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/18/2023 11:59:54 AM | 10/18/2023 11:59:54 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1321 | REV_0004447 | REV_0004447 | REV_0004447 | Jill Pike <jill.pike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/18/2023 12:21:01 PM | 10/18/2023 12:21:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1322 | REV_0004405 | REV_0004405 | REV_0004405 | Jill Pike <jill.pike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/18/2023 12:22:32 PM | 10/18/2023 12:22:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1323 | REV_0004194 | REV_0004194 | REV_0004194 | Thomas Bartlett <Thomas.Bartlett@chronicle.com> | fgino@hbs.edu <fgino@hbs.edu> | | eml | 10/19/2023 5:49:30 PM | 10/19/2023 5:49:30 PM | | | Will produce. |
| 1324 | REV_0004207 | REV_0004207 | REV_0004207 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/20/2023 12:35:11 PM | 10/20/2023 12:35:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1325 | REV_0004240 | REV_0004240 | REV_0004240 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/20/2023 4:09:45 PM | 10/20/2023 4:09:45 PM | | | Will produce. |
| 1326 | REV_0004470 | REV_0004470 | REV_0004470 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/20/2023 6:21:04 PM | 10/20/2023 6:21:04 PM | | | Will produce. |
| 1327 | REV_0004200 | REV_0004200 | REV_0004200 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/23/2023 4:06:24 PM | 10/23/2023 4:06:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1328 | REV_0004195 | REV_0004195 | REV_0004195 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | eml | 10/23/2023 4:27:19 PM | 10/23/2023 4:27:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | REV_0004380 | REV_0004380 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 10/23/2023 6:03:56 PM | 10/23/2023 6:03:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1330 | REV_0004379 | REV_0004379 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 10/23/2023 7:15:42 PM | 10/23/2023 7:15:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1331 | REV_0004580 | REV_0004580 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2023 9:32:30 AM | 10/24/2023 9:32:30 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1332 | REV_0004292 | REV_0004292 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/24/2023 6:16:16 PM | 10/24/2023 6:16:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1333 | REV_0004407 | REV_0004407 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2023 6:53:19 PM | 10/24/2023 6:53:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1334 | REV_0004257 | REV_0004257 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/25/2023 12:15:05 PM | 10/25/2023 12:15:05 PM | | | Will produce. |
| 1335 | REV_0004145 | REV_0004145 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2023 3:56:12 PM | 10/25/2023 3:56:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | Type | Sent Date | Modified Date | Privilege | Description | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1336 | REV_0004238 | REV_0004238 | REV_0004238 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/25/2023 5:10:37 PM | 10/25/2023 5:10:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1337 | REV_0004408 | REV_0004408 | REV_0004408 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | eml | 10/26/2023 3:34:33 PM | 10/26/2023 3:34:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1338 | REV_0004201 | REV_0004201 | REV_0004201 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/30/2023 12:34:51 PM | 10/30/2023 12:34:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1339 | REV_0004156 | REV_0004156 | REV_0004156 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/30/2023 12:58:47 PM | 10/30/2023 12:58:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1340 | REV_0004289 | REV_0004289 | REV_0004289 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/30/2023 3:17:39 PM | 10/30/2023 3:17:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1341 | REV_0004417 | REV_0004417 | REV_0004417 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 10/31/2023 9:30:00 AM | 10/31/2023 9:30:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Begin Bates | End Bates | Bates | Author/From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1342 | REV_0004410 | REV_0004410 | REV_0004410 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/31/2023 9:31:54 AM | 10/31/2023 9:31:54 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1343 | REV_0004409 | REV_0004409 | REV_0004409 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/31/2023 11:06:58 AM | 10/31/2023 11:06:58 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1344 | REV_0004416 | REV_0004416 | REV_0004416 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/31/2023 2:24:31 PM | 10/31/2023 2:24:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1345 | REV_0004411 | REV_0004411 | REV_0004411 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/1/2023 11:20:38 PM | 11/1/2023 11:20:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1346 | REV_0004483 | REV_0004483 | REV_0004483 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/2/2023 10:46:00 PM | 11/2/2023 10:46:00 PM | | | Will produce. |
| 1347 | REV_0004193 | REV_0004193 | REV_0004193 | Alina Kulman <alina@freakonomics.com> | fgino@hbs.edu <fgino@hbs.edu> | | eml | 11/3/2023 11:05:00 AM | 11/3/2023 11:05:00 AM | | | Will produce. |
| 1348 | REV_0004423 | REV_0004423 | REV_0004423 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/3/2023 2:43:16 PM | 11/3/2023 2:43:16 PM | | | Will produce. |
| 1349 | REV_0002720 | REV_0002720 | REV_0002720 | | | | docx | | 11/3/2023 3:52:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1350 | REV_0002719 | REV_0002719 | REV_0002719 | | | | | docx | | 11/3/2023 4:40:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1351 | REV_0004568 | REV_0004568 | REV_0004568 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/3/2023 4:43:37 PM | 11/3/2023 4:43:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1352 | REV_0004422 | REV_0004422 | REV_0004422 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 11/3/2023 4:45:43 PM | 11/3/2023 4:45:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1353 | REV_0004421 | REV_0004421 | REV_0004421 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | | eml | 11/3/2023 6:41:24 PM | 11/3/2023 6:41:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1354 | REV_0004524 | REV_0004524 | REV_0004524 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/4/2023 9:05:49 AM | 11/4/2023 9:05:49 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1355 | REV_0004517 | REV_0004517 | REV_0004518 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/4/2023 11:27:29 AM | 11/4/2023 11:27:29 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1356 | REV_0004518 | REV_0004517 | REV_0004518 | | | | docx | | 11/4/2023 11:27:29 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1357 | REV_0004519 | REV_0004519 | REV_0004519 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/4/2023 12:43:13 PM | 11/4/2023 12:43:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1358 | REV_0004520 | REV_0004520 | REV_0004520 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/4/2023 11:19:14 PM | 11/4/2023 10:19:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1359 | REV_0004287 | REV_0004287 | REV_0004287 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/5/2023 12:12:09 PM | 11/5/2023 12:12:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1360 | REV_0004285 | REV_0004285 | REV_0004285 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/5/2023 1:03:44 PM | 11/5/2023 1:03:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1361 | REV_0004286 | REV_0004286 | REV_0004286 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/5/2023 2:28:17 PM | 11/5/2023 2:28:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1362 | REV_0004510 | REV_0004510 | REV_0004510 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/5/2023 9:17:35 PM | 11/5/2023 9:17:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1363 | REV_0004475 | REV_0004475 | REV_0004475 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/6/2023 8:04:08 AM | 11/6/2023 8:04:08 AM | | | Will produce. |
| 1364 | REV_0004474 | REV_0004474 | REV_0004474 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/6/2023 9:10:07 AM | 11/6/2023 9:10:07 AM | | | Will produce. |
| 1365 | REV_0004521 | REV_0004521 | REV_0004521 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/6/2023 2:11:33 PM | 11/6/2023 2:11:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1366 | REV_0004557 | REV_0004557 | REV_0004557 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 11/6/2023 2:18:19 PM | 11/6/2023 2:18:19 PM | | | Will produce. |
| 1367 | REV_0004282 | REV_0004282 | REV_0004282 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Press <francescagino.mediarequest@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/6/2023 3:07:59 PM | 11/6/2023 3:07:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1368 | REV_0004278 | REV_0004278 | REV_0004278 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Press <francescagino.mediarequest@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/6/2023 3:30:55 PM | 11/6/2023 3:30:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1369 | REV_0002713 | REV_0002713 | REV_0002713 | | | | docx | | 11/6/2023 4:48:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | Author | To | CC | Type | Date Sent | Date | Privilege | Description | Description (cont.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370 | REV_0004279 | REV_0004279 | REV_0004280 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Press <francescagino.mediarequest@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/6/2023 4:49:13 PM | 11/6/2023 4:49:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1371 | REV_0004280 | REV_0004279 | REV_0004280 | | | | docx | | 11/6/2023 4:49:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1372 | REV_0004281 | REV_0004281 | REV_0004281 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Press <francescagino.mediarequest@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/6/2023 4:57:37 PM | 11/6/2023 4:57:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1373 | REV_0004522 | REV_0004522 | REV_0004522 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/6/2023 5:30:34 PM | 11/6/2023 5:30:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1374 | REV_0004523 | REV_0004523 | REV_0004523 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/6/2023 8:24:07 PM | 11/6/2023 8:24:07 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1375 | REV_0004154 | REV_0004154 | REV_0004154 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/7/2023 8:16:25 AM | 11/7/2023 8:16:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | From | To | CC | Type | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | REV_0004284 | REV_0004284 | REV_0004284 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/7/2023 9:08:42 AM | 11/7/2023 9:08:42 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1377 | REV_0004283 | REV_0004283 | REV_0004283 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 11/8/2023 12:00:13 AM | 11/8/2023 12:00:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1378 | REV_0004188 | REV_0004188 | REV_0004188 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/8/2023 7:59:28 AM | 11/8/2023 7:59:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1379 | REV_0004544 | REV_0004544 | REV_0004544 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Press <francescagino.mediarequest@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/8/2023 2:11:02 PM | 11/8/2023 2:11:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1380 | REV_0004543 | REV_0004543 | REV_0004543 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Press <francescagino.mediarequest@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/8/2023 2:27:47 PM | 11/8/2023 2:27:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1381 | REV_0004473 | REV_0004473 | REV_0004473 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/8/2023 4:26:37 PM | 11/8/2023 4:26:37 PM | | | Will produce. |
| 1382 | REV_0004158 | REV_0004158 | REV_0004158 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 11/9/2023 6:52:13 AM | 11/9/2023 6:52:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | BCC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | REV_0004148 | REV_0004148 | REV_0004149 | Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | francescabgino@gmail.com <francescabgino@gmail.com> | eml | 11/9/2023 7:12:13 AM | 11/9/2023 7:12:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1384 | REV_0004265 | REV_0004265 | REV_0004265 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 11/9/2023 7:44:06 AM | 11/9/2023 7:44:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1385 | REV_0004264 | REV_0004264 | REV_0004264 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 11/9/2023 11:27:25 AM | 11/9/2023 11:27:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1386 | REV_0004335 | REV_0004335 | REV_0004335 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 1:49:05 PM | 11/9/2023 1:49:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1387 | REV_0004330 | REV_0004330 | REV_0004330 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 1:50:23 PM | 11/9/2023 1:50:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1388 | REV_0004331 | REV_0004331 | REV_0004331 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 1:53:17 PM | 11/9/2023 1:53:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Created | Sent | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1389 | REV_0004332 | REV_0004332 | REV_0004332 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:02:43 PM | 11/9/2023 2:02:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1390 | REV_0004333 | REV_0004333 | REV_0004333 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:07:21 PM | 11/9/2023 2:07:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1391 | REV_0004164 | REV_0004164 | REV_0004164 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:07:47 PM | 11/9/2023 2:07:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1392 | REV_0004334 | REV_0004334 | REV_0004334 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 11/9/2023 2:08:40 PM | 11/9/2023 2:08:40 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1393 | REV_0004325 | REV_0004325 | REV_0004325 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:09:03 PM | 11/9/2023 2:09:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1394 | REV_0004320 | REV_0004320 | REV_0004320 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:14:20 PM | 11/9/2023 2:14:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1395 | REV_0004321 | REV_0004321 | REV_0004321 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:20:14 PM | 11/9/2023 2:20:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1396 | REV_0004322 | REV_0004322 | REV_0004322 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:20:47 PM | 11/9/2023 2:20:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1397 | REV_0004323 | REV_0004323 | REV_0004323 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:21:22 PM | 11/9/2023 2:21:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1398 | REV_0004324 | REV_0004324 | REV_0004324 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/9/2023 2:32:28 PM | 11/9/2023 2:32:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1399 | REV_0004196 | REV_0004196 | REV_0004196 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/10/2023 8:50:54 AM | 11/10/2023 8:50:54 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1400 | REV_0004578 | REV_0004578 | REV_0004578 | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/10/2023 11:59:40 AM | 11/10/2023 11:59:40 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1401 | REV_0004241 | REV_0004241 | REV_0004241 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 11/13/2023 3:21:01 PM | 11/13/2023 3:21:01 PM | | | Will produce. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | REV_0004277 | REV_0004277 | Sarah Ashton <sarah.ashton@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 11/13/2023 4:00:19 PM | 11/13/2023 4:00:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1403 | REV_0004359 | REV_0004359 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | eml | 11/14/2023 6:39:59 PM | 11/14/2023 6:39:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1404 | REV_0004296 | REV_0004296 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/16/2023 12:43:01 PM | 11/16/2023 12:43:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1405 | REV_0004294 | REV_0004294 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/16/2023 12:57:46 PM | 11/16/2023 12:57:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1406 | REV_0004293 | REV_0004293 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/17/2023 4:28:43 PM | 11/17/2023 4:28:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1407 | REV_0004295 | REV_0004295 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/18/2023 8:19:04 PM | 11/18/2023 8:19:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | REV_0004542 | REV_0004542 | REV_0004542 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 11/25/2023 11:51:09 PM | 11/25/2023 11:51:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1409 | REV_0004562 | REV_0004562 | REV_0004562 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/28/2023 10:58:53 AM | 11/28/2023 10:58:53 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1410 | REV_0004298 | REV_0004298 | REV_0004298 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 11/29/2023 3:05:44 PM | 11/29/2023 3:05:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1411 | REV_0004254 | REV_0004254 | REV_0004254 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 11/29/2023 10:19:15 PM | 11/29/2023 10:19:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1412 | REV_0004253 | REV_0004253 | REV_0004253 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | eml | 11/30/2023 11:23:30 AM | 11/30/2023 11:23:30 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1413 | REV_0004374 | REV_0004374 | REV_0004374 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/28/2023 1:34:15 PM | 12/28/2023 1:34:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1414 | REV_0004378 | REV_0004378 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/28/2023 5:16:22 PM | 12/28/2023 5:16:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1415 | REV_0004375 | REV_0004375 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/28/2023 7:07:49 PM | 12/28/2023 7:07:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1416 | REV_0004376 | REV_0004376 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/28/2023 7:54:38 PM | 12/28/2023 7:54:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1417 | REV_0004377 | REV_0004377 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/28/2023 8:08:08 PM | 12/28/2023 8:08:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1418 | REV_0004204 | REV_0004204 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/29/2023 9:42:43 AM | 12/29/2023 9:42:43 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1419 | REV_0004420 | REV_0004420 | Ella Wodin <ella.wodin@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/29/2023 11:14:26 AM | 12/29/2023 11:14:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | REV_0004418 | REV_0004418 | REV_0004418 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 12/29/2023 11:45:50 AM | 12/29/2023 11:45:50 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1421 | REV_0004419 | REV_0004419 | REV_0004419 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 12/29/2023 11:48:53 AM | 12/29/2023 11:48:53 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1422 | REV_0004190 | REV_0004190 | REV_0004190 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 12/30/2023 12:49:38 PM | 12/30/2023 12:49:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1423 | REV_0004354 | REV_0004354 | REV_0004354 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 12/30/2023 12:59:03 PM | 12/30/2023 12:59:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1424 | REV_0004185 | REV_0004185 | REV_0004185 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 1:25:05 PM | 1/2/2024 1:25:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1425 | REV_0004349 | REV_0004349 | REV_0004349 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 1:40:11 PM | 1/2/2024 1:40:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1426 | REV_0004344 | REV_0004344 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 1:41:08 PM | 1/2/2024 1:41:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1427 | REV_0004345 | REV_0004345 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 1:44:58 PM | 1/2/2024 1:44:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1428 | REV_0004226 | REV_0004226 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 1/2/2024 1:50:37 PM | 1/2/2024 1:50:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1429 | REV_0004346 | REV_0004346 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 2:39:47 PM | 1/2/2024 2:39:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1430 | REV_0004347 | REV_0004347 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 2:40:32 PM | 1/2/2024 2:40:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1431 | REV_0004348 | REV_0004348 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/2/2024 6:45:49 PM | 1/2/2024 6:45:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | | Sent | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | REV_0004151 | REV_0004151 | REV_0004151 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 1/3/2024 6:33:06 PM | | 1/3/2024 6:33:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1433 | REV_0004276 | REV_0004276 | REV_0004276 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 1/3/2024 7:14:35 PM | | 1/3/2024 7:14:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1434 | REV_0004273 | REV_0004273 | REV_0004273 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 1/3/2024 7:29:45 PM | | 1/3/2024 7:29:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1435 | REV_0004274 | REV_0004274 | REV_0004274 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 1/4/2024 3:40:25 PM | | 1/4/2024 3:40:25 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1436 | REV_0004275 | REV_0004275 | REV_0004275 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 1/4/2024 4:02:45 PM | | 1/4/2024 4:02:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1437 | REV_0004460 | REV_0004460 | REV_0004460 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 1/5/2024 1:11:10 PM | | 1/5/2024 1:11:10 PM | | | Will produce. |
| 1438 | REV_0004561 | REV_0004561 | REV_0004561 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/7/2024 10:33:11 AM | | 1/7/2024 10:33:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | REV_0004501 | REV_0004501 | REV_0004501 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/7/2024 11:17:53 AM | 1/7/2024 11:17:53 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1440 | REV_0004493 | REV_0004493 | REV_0004493 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/7/2024 11:19:00 AM | 1/7/2024 11:19:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1441 | REV_0004494 | REV_0004494 | REV_0004494 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/7/2024 5:33:02 PM | 1/7/2024 5:33:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1442 | REV_0004495 | REV_0004495 | REV_0004495 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/7/2024 5:37:12 PM | 1/7/2024 5:37:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1443 | REV_0004496 | REV_0004496 | REV_0004496 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/8/2024 12:20:33 PM | 1/8/2024 12:20:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1444 | REV_0004497 | REV_0004497 | REV_0004497 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/8/2024 7:28:08 PM | 1/8/2024 7:28:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | | Date Sent | Date Received | | Privilege | Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1445 | REV_0004498 | REV_0004498 | REV_0004498 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 1/8/2024 9:45:44 PM | 1/8/2024 9:45:44 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1446 | REV_0004499 | REV_0004499 | REV_0004499 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 1/8/2024 9:47:38 PM | 1/8/2024 9:47:38 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1447 | REV_0004500 | REV_0004500 | REV_0004500 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 1/9/2024 8:44:35 AM | 1/9/2024 8:44:35 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1448 | REV_0004462 | REV_0004462 | REV_0004462 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 1/9/2024 11:48:55 AM | 1/9/2024 11:48:55 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1449 | REV_0004487 | REV_0004487 | REV_0004487 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 1/9/2024 1:14:46 PM | 1/9/2024 1:14:46 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1450 | REV_0004488 | REV_0004488 | REV_0004488 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 1/9/2024 1:20:11 PM | 1/9/2024 1:20:11 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | Bates Begin | Bates End | From | To | CC | | Type | Date Sent | Date Received | Privilege | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1451 | REV_0004489 | REV_0004489 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/9/2024 1:57:14 PM | 1/9/2024 1:57:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1452 | REV_0004490 | REV_0004490 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/9/2024 1:58:50 PM | 1/9/2024 1:58:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1453 | REV_0004491 | REV_0004491 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/9/2024 2:26:03 PM | 1/9/2024 2:26:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1454 | REV_0004492 | REV_0004492 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/9/2024 8:34:43 PM | 1/9/2024 8:34:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1455 | REV_0004271 | REV_0004271 | Brian Mogck <bmogck@wmhlaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Timothy Macht <tmacht@wmhlaw.com> | | | eml | 1/10/2024 10:52:50 AM | 1/10/2024 10:52:50 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with the third statute proceeding and various claims, including defamation. |
| 1456 | REV_0004270 | REV_0004270 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Brian Mogck <bmogck@wmhlaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Timothy Macht <tmacht@wmhlaw.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 1/10/2024 10:59:13 AM | 1/10/2024 10:59:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with the third statute proceeding and various claims, including defamation. |

| # | Begin | End | Attach End | From | To | CC | | Type | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457 | REV_0004567 | REV_0004567 | REV_0004567 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Brian Mogck <bmogck@wmhlaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Timothy Macht <tmacht@wmhlaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/11/2024 1:30:10 PM | 1/11/2024 1:30:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with the third statute proceeding and various claims, including defamation. |
| 1458 | REV_0004563 | REV_0004563 | REV_0004563 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/11/2024 4:46:46 PM | 1/11/2024 4:46:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with the third statute proceeding and various claims, including defamation. |
| 1459 | REV_0004214 | REV_0004214 | REV_0004214 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 1/11/2024 7:37:34 PM | 1/11/2024 7:37:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with the third statute proceeding and various claims, including defamation. |
| 1460 | REV_0004243 | REV_0004243 | REV_0004243 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 1/11/2024 8:18:48 PM | 1/11/2024 8:18:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with the third statute proceeding and various claims, including defamation. |
| 1461 | REV_0002716 | REV_0002716 | REV_0002716 | | | | | pdf | | 1/11/2024 9:00:54 PM | | | Will produce. |
| 1462 | REV_0004508 | REV_0004508 | REV_0004508 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 1/11/2024 9:21:52 PM | 1/11/2024 9:21:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1463 | REV_0004175 | REV_0004175 | REV_0004178 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 1/11/2024 9:22:04 PM | 1/11/2024 9:22:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1464 | REV_0004176 | REV_0004175 | REV_0004178 | | | | | pdf | | 1/11/2024 9:22:04 PM | | | Will produce. |
| 1465 | REV_0004177 | REV_0004175 | REV_0004178 | | | | | pdf | | 1/11/2024 9:22:04 PM | | | Will produce. |

| # | Bates1 | Bates2 | Bates3 | From | To | CC | Type | Date1 | Date2 | Privilege | Description1 | Description2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1466 | REV_0004178 | REV_0004175 | REV_0004178 | | | | pdf | | 1/11/2024 9:22:04 PM | | | Will produce. |
| 1467 | REV_0004502 | REV_0004502 | REV_0004502 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | eml | 1/11/2024 9:22:18 PM | 1/11/2024 9:22:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1468 | REV_0002717 | REV_0002717 | REV_0002717 | | | | pdf | | 1/11/2024 9:46:03 PM | | | Will produce. |
| 1469 | REV_0004503 | REV_0004503 | REV_0004504 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | eml | 1/11/2024 10:08:09 PM | 1/11/2024 10:08:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1470 | REV_0004504 | REV_0004503 | REV_0004504 | | | | pdf | | 1/11/2024 10:08:09 PM | | | Will produce. |
| 1471 | REV_0004505 | REV_0004505 | REV_0004505 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | eml | 1/11/2024 10:10:20 PM | 1/11/2024 10:10:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1472 | REV_0004506 | REV_0004506 | REV_0004506 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 1/11/2024 10:16:28 PM | 1/11/2024 10:16:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1473 | REV_0004507 | REV_0004507 | REV_0004507 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 1/11/2024 10:16:48 PM | 1/11/2024 10:16:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1474 | REV_0004364 | REV_0004364 | REV_0004364 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 1/13/2024 10:26:18 AM | 1/13/2024 10:26:18 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475 | REV_0004360 | REV_0004360 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/13/2024 10:53:15 AM | 1/13/2024 10:53:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1476 | REV_0004361 | REV_0004361 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/13/2024 10:54:11 AM | 1/13/2024 10:54:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1477 | REV_0004362 | REV_0004362 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/13/2024 11:03:00 AM | 1/13/2024 11:03:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1478 | REV_0004363 | REV_0004363 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/13/2024 11:04:58 AM | 1/13/2024 11:04:58 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1479 | REV_0004153 | REV_0004153 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/22/2024 10:16:02 AM | 1/22/2024 10:16:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1480 | REV_0004206 | REV_0004206 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 1/24/2024 1:21:42 PM | 1/24/2024 1:21:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | | | | Type | Date Created | Date Sent | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1481 | REV_0004479 | REV_0004479 | REV_0004479 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Kara Gorycki <KGorycki@nmllplaw.com> | | | | eml | 1/25/2024 7:06:25 AM | 1/25/2024 7:06:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1482 | REV_0004373 | REV_0004373 | REV_0004373 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | | eml | 1/25/2024 9:31:18 AM | 1/25/2024 9:31:18 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1483 | REV_0004371 | REV_0004371 | REV_0004371 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | | eml | 1/26/2024 3:28:43 PM | 1/26/2024 3:28:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1484 | REV_0004372 | REV_0004372 | REV_0004372 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | | | eml | 1/31/2024 3:52:45 PM | 1/31/2024 3:52:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1485 | REV_0004319 | REV_0004319 | REV_0004319 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | | eml | 2/1/2024 1:54:36 PM | 2/1/2024 1:54:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1486 | REV_0004318 | REV_0004318 | REV_0004318 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | | eml | 2/1/2024 1:56:50 PM | 2/1/2024 1:56:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Time | DateTime | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1487 | REV_0004213 | REV_0004213 | REV_0004213 | Sarah Ashton <sarah.ashton@fgsglobal.com> | amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/8/2024 | 1:29:35 PM | 2/8/2024 1:29:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1488 | REV_0004438 | REV_0004438 | REV_0004438 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/9/2024 | 7:41:08 PM | 2/9/2024 7:41:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1489 | REV_0004251 | REV_0004251 | REV_0004251 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 2/12/2024 | 11:48:36 AM | 2/12/2024 11:48:36 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1490 | REV_0004159 | REV_0004159 | REV_0004159 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/13/2024 | 2:29:21 PM | 2/13/2024 2:29:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1491 | REV_0004437 | REV_0004437 | REV_0004437 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 2/13/2024 | 4:13:43 PM | 2/13/2024 4:13:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1492 | REV_0004440 | REV_0004440 | REV_0004440 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/13/2024 | 7:03:20 PM | 2/13/2024 7:03:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1493 | REV_0004576 | REV_0004576 | REV_0004576 | Nidhi Subbaraman <nidhi.subbaraman@wsj.com> | Francesca Gino Press Team <francescagino.mediarequest@gmail.com>; fgino@hbs.edu <fgino@hbs.edu> | | | eml | 2/15/2024 | 4:00:22 PM | 2/15/2024 4:00:22 PM | | | Will produce. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1494 | REV_0004223 | REV_0004223 | REV_0004223 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 2/15/2024 | 5:08:52 PM | 2/15/2024 5:08:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1495 | REV_0004556 | REV_0004556 | REV_0004556 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/15/2024 | 5:09:21 PM | 2/15/2024 5:09:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1496 | REV_0004550 | REV_0004550 | REV_0004550 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/15/2024 | 5:26:57 PM | 2/15/2024 5:26:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1497 | REV_0004461 | REV_0004461 | REV_0004461 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/15/2024 | 8:34:06 PM | 2/15/2024 8:34:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1498 | REV_0004157 | REV_0004157 | REV_0004157 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 2/15/2024 | 8:41:14 PM | 2/15/2024 8:41:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1499 | REV_0004272 | REV_0004272 | REV_0004272 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/16/2024 | 11:32:23 AM | 2/16/2024 11:32:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | Bates Begin | Bates End | From | To | CC | File Type | Date Sent | Date Received | Date Modified | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 | REV_0004554 | REV_0004554 | REV_0004554 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/16/2024 12:32:06 PM | 2/16/2024 12:32:06 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1501 | REV_0004439 | REV_0004439 | REV_0004439 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com> | | eml | 2/16/2024 2:48:11 PM | 2/16/2024 2:48:11 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1502 | REV_0004162 | REV_0004162 | REV_0004163 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 2/21/2024 5:26:11 PM | 2/21/2024 5:26:11 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1503 | REV_0004163 | REV_0004162 | REV_0004163 | | | | docx | | 2/21/2024 5:26:11 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1504 | REV_0004150 | REV_0004150 | REV_0004150 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 2/22/2024 9:01:51 AM | 2/22/2024 9:01:51 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1505 | REV_0004315 | REV_0004315 | REV_0004315 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 2/22/2024 9:59:44 AM | 2/22/2024 9:59:44 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Time | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | REV_0004310 | REV_0004310 | REV_0004310 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 2/22/2024 11:11:41 AM | 2/22/2024 11:11:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1507 | REV_0004311 | REV_0004311 | REV_0004311 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/22/2024 1:44:26 PM | 2/22/2024 1:44:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1508 | REV_0004312 | REV_0004312 | REV_0004312 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 2/22/2024 1:45:57 PM | 2/22/2024 1:45:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1509 | REV_0004313 | REV_0004313 | REV_0004313 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/22/2024 1:58:52 PM | 2/22/2024 1:58:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1510 | REV_0004326 | REV_0004326 | REV_0004326 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 2/26/2024 2:03:45 PM | 2/26/2024 2:03:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1511 | REV_0004314 | REV_0004314 | REV_0004314 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/26/2024 5:30:36 PM | 2/26/2024 5:30:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates | From | To | CC | | Type | Date | Time | Date Sent | Privilege | Description | Concerning |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512 | REV_0004249 | REV_0004249 | REV_0004249 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 2/26/2024 | 8:01:20 PM | 2/26/2024 8:01:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1513 | REV_0004247 | REV_0004247 | REV_0004247 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 2/27/2024 | 12:42:42 PM | 2/27/2024 12:42:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1514 | REV_0004248 | REV_0004248 | REV_0004248 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 2/27/2024 | 12:50:22 PM | 2/27/2024 12:50:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1515 | REV_0004391 | REV_0004391 | REV_0004391 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Timothy Macht <tmacht@wmhlaw.com>; Brian Mogck <bmogck@wmhlaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/6/2024 | 1:48:16 PM | 3/6/2024 1:48:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1516 | REV_0002721 | REV_0002721 | REV_0002721 | | | | | doc | | | 3/7/2024 10:04:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1517 | REV_0002737 | REV_0002737 | REV_0002737 | | | | | docx | | | 3/7/2024 10:05:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | | | | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | REV_0004381 | REV_0004381 | REV_0004384 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Erin Arrison <erin.arrison@fgsglobal.com> | | eml | 3/7/2024 11:47:02 AM | 3/7/2024 11:47:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1519 | REV_0004382 | REV_0004381 | REV_0004384 | | | | | pdf | | 3/7/2024 11:47:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1520 | REV_0004383 | REV_0004381 | REV_0004384 | | | | | doc | | 3/7/2024 11:47:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1521 | REV_0004384 | REV_0004381 | REV_0004384 | | | | | docx | | 3/7/2024 11:47:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1522 | REV_0004385 | REV_0004385 | REV_0004385 | Erin Arrison <erin.arrison@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/7/2024 2:21:56 PM | 3/7/2024 2:21:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1523 | REV_0004395 | REV_0004395 | REV_0004395 | Julie Sacks <jsacks@nmllplaw.com> | Brian Mogck <bmogck@wmhlaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 3/7/2024 2:51:21 PM | 3/7/2024 2:51:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| # | Begin Bates | Bates | End Bates | From | To | CC | Type | Date | Time | Date/Time | Privilege | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1524 | REV_0004393 | REV_0004393 | REV_0004393 | Brian Mogck <bmogck@wmhlaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 3/7/2024 | 3:00:24 PM | 3/7/2024 3:00:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1525 | REV_0002736 | REV_0002736 | REV_0002736 | | | | | pdf | | | 3/7/2024 4:17:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo re: communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1526 | REV_0004386 | REV_0004386 | REV_0004387 | Erin Arrison <erin.arrison@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 3/7/2024 | 5:40:06 PM | 3/7/2024 5:40:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1527 | REV_0004387 | REV_0004386 | REV_0004387 | | | | | pdf | | | 3/7/2024 5:40:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1528 | REV_0004388 | REV_0004388 | REV_0004388 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/7/2024 | 7:04:16 PM | 3/7/2024 7:04:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1529 | REV_0004396 | REV_0004396 | REV_0004396 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/7/2024 | 8:14:33 PM | 3/7/2024 8:14:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1530 | REV_0004392 | REV_0004392 | REV_0004392 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/8/2024 9:03:48 AM | 3/8/2024 9:03:48 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1531 | REV_0004358 | REV_0004358 | REV_0004358 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/10/2024 4:01:18 PM | 3/10/2024 4:01:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1532 | REV_0004355 | REV_0004355 | REV_0004355 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/10/2024 4:14:50 PM | 3/10/2024 4:14:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1533 | REV_0004356 | REV_0004356 | REV_0004356 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/10/2024 5:16:38 PM | 3/10/2024 5:16:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1534 | REV_0004357 | REV_0004357 | REV_0004357 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/10/2024 6:42:15 PM | 3/10/2024 6:42:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1535 | REV_0004202 | REV_0004202 | REV_0004202 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/10/2024 9:18:38 PM | 3/10/2024 9:18:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Time | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | REV_0004389 | REV_0004389 | REV_0004389 | Julie Sacks <jsacks@nmllplaw.com> | Erin Arrison <erin.arrison@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 3/11/2024 | 10:15:07 AM | 3/11/2024 10:15:07 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1537 | REV_0004390 | REV_0004390 | REV_0004390 | Erin Arrison <erin.arrison@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/11/2024 | 12:52:09 PM | 3/11/2024 12:52:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1538 | REV_0004415 | REV_0004415 | REV_0004415 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/11/2024 | 12:52:29 PM | 3/11/2024 12:52:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1539 | REV_0004184 | REV_0004184 | REV_0004184 | Brian Mogck <bmogck@wmhlaw.com> | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 3/11/2024 | 1:07:52 PM | 3/11/2024 1:07:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1540 | REV_0004394 | REV_0004394 | REV_0004394 | Brian Mogck <bmogck@wmhlaw.com> | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jeffrey Skinner <jskinner@wmhlaw.com>; Francesca Gino <francescabgino@gmail.com>; Timothy Macht <tmacht@wmhlaw.com> | | eml | 3/11/2024 | 1:17:37 PM | 3/11/2024 1:17:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1541 | REV_0004412 | REV_0004412 | REV_0004412 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/11/2024 | 9:03:57 PM | 3/11/2024 9:03:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | Type | Date | | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | REV_0004413 | REV_0004413 | REV_0004413 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/11/2024 | 9:45:39 PM | 3/11/2024 9:45:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1543 | REV_0004414 | REV_0004414 | REV_0004414 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/12/2024 | 1:56:20 AM | 3/12/2024 1:56:20 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1544 | REV_0004252 | REV_0004252 | REV_0004252 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | 3/12/2024 | 11:53:05 AM | 3/12/2024 11:53:05 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1545 | REV_0004160 | REV_0004160 | REV_0004160 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/12/2024 | 12:26:17 PM | 3/12/2024 12:26:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1546 | REV_0004305 | REV_0004305 | REV_0004305 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/12/2024 | 12:36:50 PM | 3/12/2024 12:36:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1547 | REV_0004300 | REV_0004300 | REV_0004300 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/12/2024 | 12:57:36 PM | 3/12/2024 12:57:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1548 | REV_0004301 | REV_0004301 | REV_0004301 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/12/2024 1:13:03 PM | 3/12/2024 1:13:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1549 | REV_0004302 | REV_0004302 | REV_0004302 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/12/2024 1:17:35 PM | 3/12/2024 1:17:35 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1550 | REV_0004303 | REV_0004303 | REV_0004303 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/12/2024 1:56:51 PM | 3/12/2024 1:56:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1551 | REV_0004304 | REV_0004304 | REV_0004304 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/12/2024 2:29:14 PM | 3/12/2024 2:29:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1552 | REV_0004222 | REV_0004222 | REV_0004222 | Ella Wodin <ella.wodin@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/13/2024 2:14:37 PM | 3/13/2024 2:14:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1553 | REV_0004291 | REV_0004291 | REV_0004291 | Timothy Macht <tmacht@wmhlaw.com> | Francesca Gino <francescabgino@gmail.com> | Brian Mogck <bmogck@wmhlaw.com> | | eml | 3/14/2024 12:54:18 PM | 3/14/2024 12:54:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| # | Bates | Bates | Bates | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1554 | REV_0004546 | REV_0004546 | REV_0004546 | Press <francescagino.mediarequest@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 3/14/2024 2:13:53 PM | 3/14/2024 2:13:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1555 | REV_0004239 | REV_0004239 | REV_0004239 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 4:34:44 PM | 3/14/2024 4:34:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1556 | REV_0004469 | REV_0004469 | REV_0004469 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 4:51:24 PM | 3/14/2024 4:51:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1557 | REV_0004464 | REV_0004464 | REV_0004464 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 5:01:26 PM | 3/14/2024 5:01:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1558 | REV_0004463 | REV_0004463 | REV_0004463 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 5:04:54 PM | 3/14/2024 5:04:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1559 | REV_0004465 | REV_0004465 | REV_0004465 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 5:06:45 PM | 3/14/2024 5:06:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | REV_0004466 | REV_0004466 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 5:07:48 PM | 3/14/2024 5:07:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1561 | REV_0004560 | REV_0004560 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 6:57:41 PM | 3/14/2024 6:57:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1562 | REV_0004486 | REV_0004486 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 7:05:50 PM | 3/14/2024 7:05:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1563 | REV_0004467 | REV_0004467 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 7:08:36 PM | 3/14/2024 7:08:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1564 | REV_0004468 | REV_0004468 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 7:23:30 PM | 3/14/2024 7:23:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1565 | REV_0004290 | REV_0004290 | Brian Mogck <bmogck@wmhlaw.com> | Francesca Gino <francescabgino@gmail.com>; Timothy Macht <tmacht@wmhlaw.com> | | | eml | 3/14/2024 7:38:08 PM | 3/14/2024 7:38:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| | | | | From | To | CC | | Type | Date | | | Privilege | Description | Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1566 | REV_0004574 | REV_0004574 | REV_0004574 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/14/2024 8:14:17 PM | 3/14/2024 8:14:17 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1567 | REV_0004220 | REV_0004220 | REV_0004220 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 9:10:26 AM | 3/15/2024 9:10:26 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1568 | REV_0004454 | REV_0004454 | REV_0004454 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 12:27:35 PM | 3/15/2024 12:27:35 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1569 | REV_0004365 | REV_0004365 | REV_0004365 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 3/15/2024 12:31:37 PM | 3/15/2024 12:31:37 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1570 | REV_0004449 | REV_0004449 | REV_0004449 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 12:36:55 PM | 3/15/2024 12:36:55 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1571 | REV_0004183 | REV_0004183 | REV_0004183 | Press <francescagino.mediarequest@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 12:40:21 PM | 3/15/2024 12:40:21 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date2 | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | REV_0004450 | REV_0004450 | REV_0004450 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 1:56:06 PM | 3/15/2024 1:56:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1573 | REV_0004451 | REV_0004451 | REV_0004451 | Julie Sacks <jsacks@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 1:57:56 PM | 3/15/2024 1:57:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1574 | REV_0004558 | REV_0004558 | REV_0004558 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 2:21:01 PM | 3/15/2024 2:21:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1575 | REV_0004565 | REV_0004565 | REV_0004565 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 2:46:24 PM | 3/15/2024 2:46:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1576 | REV_0004263 | REV_0004263 | REV_0004263 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 3/15/2024 3:45:43 PM | 3/15/2024 3:45:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1577 | REV_0004259 | REV_0004259 | REV_0004259 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 3/15/2024 3:51:47 PM | 3/15/2024 3:51:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| # | | | | From | To | CC | | Type | Date | Date | | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1578 | REV_0004260 | REV_0004260 | REV_0004260 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 3/15/2024 4:00:28 PM | 3/15/2024 4:00:28 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1579 | REV_0004261 | REV_0004261 | REV_0004261 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 3/15/2024 4:01:23 PM | 3/15/2024 4:01:23 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1580 | REV_0004262 | REV_0004262 | REV_0004262 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 3/15/2024 4:04:00 PM | 3/15/2024 4:04:00 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1581 | REV_0004231 | REV_0004231 | REV_0004232 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 4:16:35 PM | 3/15/2024 4:16:35 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1582 | REV_0004232 | REV_0004231 | REV_0004232 | | | | | pdf | | 3/15/2024 4:16:35 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1583 | REV_0004169 | REV_0004169 | REV_0004169 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 3/15/2024 5:38:41 PM | 3/15/2024 5:38:41 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Date | Date | | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | REV_0004269 | REV_0004269 | REV_0004269 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 5:49:48 PM | 3/15/2024 5:49:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1585 | REV_0004179 | REV_0004179 | REV_0004179 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | eml | 3/15/2024 5:51:10 PM | 3/15/2024 5:51:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1586 | REV_0004180 | REV_0004180 | REV_0004180 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; sarah.ashton@fgsglobal.com <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 3/15/2024 5:54:59 PM | 3/15/2024 5:54:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1587 | REV_0004514 | REV_0004514 | REV_0004514 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 3/15/2024 5:56:27 PM | 3/15/2024 5:56:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1588 | REV_0004266 | REV_0004266 | REV_0004266 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 6:01:38 PM | 3/15/2024 6:01:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1589 | REV_0004452 | REV_0004452 | REV_0004452 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 3/15/2024 6:08:54 PM | 3/15/2024 6:08:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1590 | REV_0004267 | REV_0004267 | REV_0004267 | Ella Wodin <ella.wodin@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 6:24:37 PM | 3/15/2024 6:24:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1591 | REV_0004268 | REV_0004268 | REV_0004268 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 6:28:48 PM | 3/15/2024 6:28:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1592 | REV_0004181 | REV_0004181 | REV_0004181 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 3/15/2024 6:30:14 PM | 3/15/2024 6:30:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1593 | REV_0004212 | REV_0004212 | REV_0004212 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 6:35:39 PM | 3/15/2024 6:35:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1594 | REV_0004569 | REV_0004569 | REV_0004569 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 6:57:57 PM | 3/15/2024 6:57:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1595 | REV_0004528 | REV_0004528 | REV_0004528 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 7:23:39 PM | 3/15/2024 7:23:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | Author | To | CC | | Type | Date | Date | Privilege | Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1596 | REV_0004525 | REV_0004525 | REV_0004525 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 7:32:46 PM | 3/15/2024 7:32:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1597 | REV_0004481 | REV_0004481 | REV_0004481 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 3/15/2024 7:35:47 PM | 3/15/2024 7:35:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1598 | REV_0004369 | REV_0004369 | REV_0004369 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 7:37:49 PM | 3/15/2024 7:37:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1599 | REV_0004526 | REV_0004526 | REV_0004526 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 7:38:29 PM | 3/15/2024 7:38:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1600 | REV_0004480 | REV_0004480 | REV_0004480 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 7:41:21 PM | 3/15/2024 7:41:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1601 | REV_0004527 | REV_0004527 | REV_0004527 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 7:49:37 PM | 3/15/2024 7:49:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Sent | Modified | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | REV_0004366 | REV_0004366 | REV_0004366 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/15/2024 9:48:14 PM | 3/15/2024 9:48:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1603 | REV_0004367 | REV_0004367 | REV_0004367 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/15/2024 9:56:54 PM | 3/15/2024 9:56:54 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1604 | REV_0004368 | REV_0004368 | REV_0004368 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/16/2024 10:08:47 AM | 3/16/2024 10:08:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1605 | REV_0004327 | REV_0004327 | REV_0004327 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 3/16/2024 10:09:56 AM | 3/16/2024 10:09:56 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1606 | REV_0004208 | REV_0004208 | REV_0004208 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/16/2024 10:12:02 AM | 3/16/2024 10:12:02 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1607 | REV_0004221 | REV_0004221 | REV_0004221 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/18/2024 11:00:07 AM | 3/18/2024 11:00:07 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1608 | REV_0004453 | REV_0004453 | REV_0004453 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/18/2024 12:12:44 PM | 3/18/2024 12:12:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1609 | REV_0004455 | REV_0004455 | REV_0004455 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/18/2024 12:14:15 PM | 3/18/2024 12:14:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1610 | REV_0004233 | REV_0004233 | REV_0004234 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/18/2024 4:42:48 PM | 3/18/2024 4:42:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1611 | REV_0004234 | REV_0004233 | REV_0004234 | | | | | pdf | | 3/18/2024 4:42:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1612 | REV_0004459 | REV_0004459 | REV_0004459 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/18/2024 5:20:24 PM | 3/18/2024 5:20:24 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1613 | REV_0004456 | REV_0004456 | REV_0004456 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/18/2024 5:27:20 PM | 3/18/2024 5:27:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | Type | Date | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | REV_0004457 | REV_0004457 | REV_0004457 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/18/2024 6:22:11 PM | 3/18/2024 6:22:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1615 | REV_0004458 | REV_0004458 | REV_0004458 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/18/2024 6:30:47 PM | 3/18/2024 6:30:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1616 | REV_0004472 | REV_0004472 | REV_0004472 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/18/2024 8:03:51 PM | 3/18/2024 8:03:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1617 | REV_0004564 | REV_0004564 | REV_0004564 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/19/2024 8:56:22 AM | 3/19/2024 8:56:22 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1618 | REV_0004471 | REV_0004471 | REV_0004471 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/19/2024 9:36:49 AM | 3/19/2024 9:36:49 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1619 | REV_0004317 | REV_0004317 | REV_0004317 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/19/2024 9:37:28 AM | 3/19/2024 9:37:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | REV_0004316 | REV_0004316 | REV_0004316 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/19/2024 9:43:35 AM | 3/19/2024 9:43:35 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1621 | REV_0004218 | REV_0004218 | REV_0004218 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/19/2024 11:27:50 AM | 3/19/2024 11:27:50 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1622 | REV_0004509 | REV_0004509 | REV_0004509 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 3/19/2024 2:42:45 PM | 3/19/2024 2:42:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1623 | REV_0004559 | REV_0004559 | REV_0004559 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/19/2024 2:45:01 PM | 3/19/2024 2:45:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1624 | REV_0004570 | REV_0004570 | REV_0004570 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 3/19/2024 2:49:40 PM | 3/19/2024 2:49:40 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1625 | REV_0004531 | REV_0004531 | REV_0004531 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 3/19/2024 2:51:16 PM | 3/19/2024 2:51:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | Email Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1626 | REV_0004529 | REV_0004529 | REV_0004529 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 3/19/2024 2:54:38 PM | 3/19/2024 2:54:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1627 | REV_0004530 | REV_0004530 | REV_0004530 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 3/19/2024 3:34:44 PM | 3/19/2024 3:34:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1628 | REV_0004485 | REV_0004485 | REV_0004485 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/19/2024 8:52:55 PM | 3/19/2024 8:52:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1629 | REV_0004484 | REV_0004484 | REV_0004484 | Amelia Berger <amelia.berger@fgsglobal.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; amiltenberg@nmllplaw.com <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/20/2024 3:37:17 PM | 3/20/2024 3:37:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1630 | REV_0004256 | REV_0004256 | REV_0004256 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 3/21/2024 9:18:56 AM | 3/21/2024 9:18:56 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1631 | REV_0004255 | REV_0004255 | REV_0004255 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 3/21/2024 9:33:00 AM | 3/21/2024 9:33:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | Type | Date Sent | Date Received | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | REV_0004309 | REV_0004309 | REV_0004309 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 3/21/2024 10:29:22 AM | 3/21/2024 10:29:22 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1633 | REV_0004306 | REV_0004306 | REV_0004306 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 3/21/2024 5:02:23 PM | 3/21/2024 5:02:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1634 | REV_0004307 | REV_0004307 | REV_0004307 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 3/21/2024 5:37:32 PM | 3/21/2024 5:37:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1635 | REV_0004308 | REV_0004308 | REV_0004308 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/21/2024 11:18:57 PM | 3/21/2024 11:18:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1636 | REV_0004443 | REV_0004443 | REV_0004443 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/26/2024 10:51:41 AM | 3/26/2024 10:51:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1637 | REV_0004442 | REV_0004442 | REV_0004442 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/26/2024 5:51:53 PM | 3/26/2024 5:51:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | Type | Date | Time | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1638 | REV_0004174 | REV_0004174 | REV_0004174 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 | 9:48:58 AM | 3/27/2024 9:48:58 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1639 | REV_0004342 | REV_0004342 | REV_0004342 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 | 11:25:26 AM | 3/27/2024 11:25:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1640 | REV_0004336 | REV_0004336 | REV_0004336 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 | 11:27:00 AM | 3/27/2024 11:27:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1641 | REV_0004182 | REV_0004182 | REV_0004182 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 | 2:32:37 PM | 3/27/2024 2:32:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1642 | REV_0004540 | REV_0004540 | REV_0004540 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 | 3:06:38 PM | 3/27/2024 3:06:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1643 | REV_0004532 | REV_0004532 | REV_0004532 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 | 3:07:42 PM | 3/27/2024 3:07:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | To | | Type | Date Sent | Date Received | Privilege | Privilege Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1644 | REV_0004533 | REV_0004533 | REV_0004533 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 3:08:29 PM | 3/27/2024 3:08:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1645 | REV_0004534 | REV_0004534 | REV_0004534 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 6:09:32 PM | 3/27/2024 6:09:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1646 | REV_0004535 | REV_0004535 | REV_0004535 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 7:26:36 PM | 3/27/2024 7:26:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1647 | REV_0004337 | REV_0004337 | REV_0004337 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 9:01:57 PM | 3/27/2024 9:01:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1648 | REV_0004338 | REV_0004338 | REV_0004338 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 9:08:10 PM | 3/27/2024 9:08:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1649 | REV_0004339 | REV_0004339 | REV_0004339 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/27/2024 9:09:02 PM | 3/27/2024 9:09:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Sent | Received | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | REV_0004536 | REV_0004536 | REV_0004536 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 3/27/2024 10:09:08 PM | 3/27/2024 10:09:08 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1651 | REV_0004192 | REV_0004192 | REV_0004192 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | | 3/27/2024 11:22:06 PM | 3/27/2024 11:22:06 PM | | Will produce. |
| 1652 | REV_0004343 | REV_0004343 | REV_0004343 | Press <francescagino.mediarequest@gmail.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | | 3/28/2024 10:06:14 AM | 3/28/2024 10:06:14 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1653 | REV_0004577 | REV_0004577 | REV_0004577 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 3/28/2024 10:44:51 AM | 3/28/2024 10:44:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1654 | REV_0004340 | REV_0004340 | REV_0004340 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 3/28/2024 12:24:27 PM | 3/28/2024 12:24:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1655 | REV_0004341 | REV_0004341 | REV_0004341 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 3/28/2024 12:33:21 PM | 3/28/2024 12:33:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1656 | REV_0004191 | REV_0004191 | REV_0004191 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 3/28/2024 1:40:45 PM | 3/28/2024 1:40:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | To | CC | | Type | Date Sent | Date Received | Privilege | Privilege Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1657 | REV_0004246 | REV_0004246 | REV_0004246 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/28/2024 8:28:09 PM | 3/28/2024 8:28:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1658 | REV_0004244 | REV_0004244 | REV_0004244 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/28/2024 8:37:18 PM | 3/28/2024 8:37:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1659 | REV_0004245 | REV_0004245 | REV_0004245 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 3/28/2024 9:55:14 PM | 3/28/2024 9:55:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1660 | REV_0004187 | REV_0004187 | REV_0004187 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/29/2024 11:13:15 AM | 3/29/2024 11:13:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1661 | REV_0004353 | REV_0004353 | REV_0004353 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 3/29/2024 11:38:28 AM | 3/29/2024 11:38:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1662 | REV_0004250 | REV_0004250 | REV_0004250 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/1/2024 9:48:54 AM | 4/1/2024 9:48:54 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1663 | REV_0004857 | REV_0004857 | REV_0004858 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/3/2024 1:55:37 PM | 4/3/2024 1:55:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1664 | REV_0004858 | REV_0004857 | REV_0004858 | | | | xlsx | | 4/3/2024 1:55:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Concerning Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1665 | REV_0004856 | REV_0004856 | REV_0004856 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/3/2024 2:14:38 PM | 4/3/2024 2:14:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1666 | REV_0004675 | REV_0004675 | REV_0004675 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com> | | eml | 4/3/2024 3:11:17 PM | 4/3/2024 3:11:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1667 | REV_0004855 | REV_0004855 | REV_0004855 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/3/2024 4:06:27 PM | 4/3/2024 4:06:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1668 | REV_0004854 | REV_0004854 | REV_0004854 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/3/2024 4:15:43 PM | 4/3/2024 4:15:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | | | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | REV_0004852 | REV_0004852 | REV_0004853 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/3/2024 4:49:05 PM | 4/3/2024 4:49:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1670 | REV_0004853 | REV_0004852 | REV_0004853 | | | | | xlsx | | 4/3/2024 4:49:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Spreadsheet Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1671 | REV_0004867 | REV_0004867 | REV_0004867 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/3/2024 5:15:28 PM | 4/3/2024 5:15:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1672 | REV_0004650 | REV_0004650 | REV_0004650 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 4/4/2024 8:50:23 AM | 4/4/2024 8:50:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1673 | REV_0004865 | REV_0004865 | REV_0004866 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/4/2024 9:00:00 AM | 4/4/2024 9:00:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1674 | REV_0004864 | REV_0004864 | REV_0004864 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Timothy Macht <tmacht@wmhlaw.com>; Brian Mogck <bmogck@wmhlaw.com> | | eml | 4/4/2024 12:19:43 PM | 4/4/2024 12:19:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | From | | | Type | Date Sent | Date Received | Privilege | Privilege Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675 | REV_0004863 | REV_0004863 | REV_0004863 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/4/2024 4:28:14 PM | 4/4/2024 4:28:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1676 | REV_0004862 | REV_0004862 | REV_0004862 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/4/2024 5:13:16 PM | 4/4/2024 5:13:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1677 | REV_0004649 | REV_0004649 | REV_0004649 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 4/5/2024 9:03:06 AM | 4/5/2024 9:03:06 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1678 | REV_0004861 | REV_0004861 | REV_0004861 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/5/2024 9:32:53 AM | 4/5/2024 9:32:53 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1679 | REV_0004651 | REV_0004651 | REV_0004651 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 4/5/2024 10:12:56 AM | 4/5/2024 10:12:56 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1680 | REV_0004618 | REV_0004618 | REV_0004618 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/5/2024 12:32:43 PM | 4/5/2024 12:32:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | REV_0004725 | REV_0004725 | REV_0004725 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/5/2024 12:39:44 PM | 4/5/2024 12:39:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1682 | REV_0004724 | REV_0004724 | REV_0004724 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/5/2024 12:51:46 PM | 4/5/2024 12:51:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1683 | REV_0004723 | REV_0004723 | REV_0004723 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/5/2024 1:41:25 PM | 4/5/2024 1:41:25 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1684 | REV_0004733 | REV_0004733 | REV_0004733 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 4/5/2024 2:11:19 PM | 4/5/2024 2:11:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1685 | REV_0004732 | REV_0004732 | REV_0004732 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 4/5/2024 2:37:02 PM | 4/5/2024 2:37:02 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1686 | REV_0004731 | REV_0004731 | REV_0004731 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 4/5/2024 2:59:11 PM | 4/5/2024 2:59:11 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1687 | REV_0004730 | REV_0004730 | REV_0004730 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 4/5/2024 3:10:50 PM | 4/5/2024 3:10:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1688 | REV_0004729 | REV_0004729 | REV_0004729 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/5/2024 3:18:41 PM | 4/5/2024 3:18:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1689 | REV_0004728 | REV_0004728 | REV_0004728 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/5/2024 5:17:27 PM | 4/5/2024 5:17:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1690 | REV_0004727 | REV_0004727 | REV_0004727 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/5/2024 5:18:47 PM | 4/5/2024 5:18:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1691 | REV_0004726 | REV_0004726 | REV_0004726 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/5/2024 5:30:57 PM | 4/5/2024 5:30:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1692 | REV_0004734 | REV_0004734 | REV_0004734 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/5/2024 5:34:48 PM | 4/5/2024 5:34:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | REV_0004632 | REV_0004632 | REV_0004632 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/8/2024 11:14:51 AM | 4/8/2024 11:14:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1694 | REV_0004860 | REV_0004860 | REV_0004860 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/8/2024 12:30:59 PM | 4/8/2024 12:30:59 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1695 | REV_0004859 | REV_0004859 | REV_0004859 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/8/2024 2:27:34 PM | 4/8/2024 2:27:34 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1696 | REV_0004868 | REV_0004868 | REV_0004868 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/8/2024 2:42:57 PM | 4/8/2024 2:42:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1697 | REV_0004820 | REV_0004820 | REV_0004820 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/8/2024 7:56:47 PM | 4/8/2024 7:56:47 PM | | Will produce. |
| 1698 | REV_0004819 | REV_0004819 | REV_0004819 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/8/2024 11:07:27 PM | 4/8/2024 11:07:27 PM | | Will produce. |
| 1699 | REV_0004821 | REV_0004821 | REV_0004822 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/9/2024 12:29:21 AM | 4/9/2024 12:29:21 AM | | Will produce. |
| 1700 | REV_0004822 | REV_0004821 | REV_0004822 | | | | | docx | | 4/9/2024 12:29:21 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | Type | Date Sent | Date Modified | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701 | REV_0004892 | REV_0004892 | REV_0004897 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/10/2024 10:14:44 AM | 4/10/2024 10:14:44 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1702 | REV_0004633 | REV_0004633 | REV_0004633 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/10/2024 1:04:29 PM | 4/10/2024 1:04:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1703 | REV_0004606 | REV_0004606 | REV_0004607 | FGS Global via Adobe Acrobat Sign <echosign@echosign.com> | Michele Soho <michele.soho@fgsglobal.com>; Andrew Miltenberg <amiltenberg@nmllplaw.com>; Erin Arrison <earrison@gpg.com> | Andrew Wahlgren <andrew.wahlgren@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | eml | 4/10/2024 1:33:04 PM | 4/10/2024 1:33:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1704 | REV_0004607 | REV_0004606 | REV_0004607 | | | | pdf | | 4/10/2024 1:33:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1705 | REV_0004875 | REV_0004875 | REV_0004875 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/10/2024 3:20:16 PM | 4/10/2024 3:20:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1706 | REV_0004876 | REV_0004876 | REV_0004876 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/10/2024 4:44:46 PM | 4/10/2024 4:44:46 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates | From | To | CC | | Type | Date | Date | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707 | REV_0004900 | REV_0004900 | REV_0004900 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/11/2024 9:48:56 AM | 4/11/2024 9:48:56 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1708 | REV_0004842 | REV_0004842 | REV_0004842 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/14/2024 5:17:25 AM | 4/14/2024 5:17:25 AM | | | Will produce. |
| 1709 | REV_0004759 | REV_0004759 | REV_0004759 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 4/14/2024 7:53:16 AM | 4/14/2024 7:53:16 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1710 | REV_0004758 | REV_0004758 | REV_0004758 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 4/15/2024 2:12:00 PM | 4/15/2024 2:12:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1711 | REV_0004757 | REV_0004757 | REV_0004757 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 4/15/2024 8:04:51 PM | 4/15/2024 8:04:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1712 | REV_0004761 | REV_0004761 | REV_0004761 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 4/15/2024 8:08:13 PM | 4/15/2024 8:08:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1713 | REV_0004691 | REV_0004691 | REV_0004691 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 4/16/2024 9:52:33 AM | 4/16/2024 9:52:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | Bates Attach | From | To | File Type | Date Sent | Date Received | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714 | REV_0004673 | REV_0004673 | REV_0004673 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 4/16/2024 1:44:40 PM | 4/16/2024 1:44:40 PM | | | Will produce. |
| 1715 | REV_0004689 | REV_0004689 | REV_0004690 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | eml | 4/16/2024 3:46:22 PM | 4/16/2024 3:46:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1716 | REV_0004690 | REV_0004689 | REV_0004690 | | | docx | | 4/16/2024 3:46:22 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1717 | REV_0004688 | REV_0004688 | REV_0004688 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | eml | 4/17/2024 6:20:23 PM | 4/17/2024 6:20:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1718 | REV_0004687 | REV_0004687 | REV_0004687 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | eml | 4/18/2024 11:53:43 AM | 4/18/2024 11:53:43 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1719 | REV_0004685 | REV_0004685 | REV_0004685 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | eml | 4/18/2024 12:42:51 PM | 4/18/2024 12:42:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |

| # | Bates Begin | Bates End | Bates | From | To | CC | | FileType | DateSent | | DateReceived | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | REV_0004684 | REV_0004684 | REV_0004684 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/18/2024 1:03:51 PM | 4/18/2024 1:03:51 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1721 | REV_0004686 | REV_0004686 | REV_0004686 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/18/2024 1:10:57 PM | 4/18/2024 1:10:57 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1722 | REV_0004692 | REV_0004692 | REV_0004692 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/18/2024 1:11:59 PM | 4/18/2024 1:11:59 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1723 | REV_0004654 | REV_0004654 | REV_0004654 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 4/19/2024 10:39:02 AM | 4/19/2024 10:39:02 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1724 | REV_0004655 | REV_0004655 | REV_0004655 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/20/2024 7:19:17 PM | 4/20/2024 7:19:17 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1725 | REV_0004604 | REV_0004604 | REV_0004604 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Maya Friedson <Maya.Friedson@fgsglobal.com> | | eml | 4/23/2024 6:18:40 PM | 4/23/2024 6:18:40 PM | | | | Will produce. |
| 1726 | REV_0004626 | REV_0004626 | REV_0004626 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/24/2024 12:17:21 PM | 4/24/2024 12:17:21 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1727 | REV_0004740 | REV_0004740 | REV_0004740 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/24/2024 | 1:07:36 PM | 4/24/2024 1:07:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1728 | REV_0004612 | REV_0004612 | REV_0004612 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/25/2024 | 1:44:00 PM | 4/25/2024 1:44:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1729 | REV_0004695 | REV_0004695 | REV_0004695 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/25/2024 | 4:13:17 PM | 4/25/2024 4:13:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1730 | REV_0004603 | REV_0004603 | REV_0004603 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 4/26/2024 | 3:11:58 PM | 4/26/2024 3:11:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1731 | REV_0004634 | REV_0004634 | REV_0004634 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 4/26/2024 | 3:17:27 PM | 4/26/2024 3:17:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1732 | REV_0004877 | REV_0004877 | REV_0004877 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 4/26/2024 | 3:37:21 PM | 4/26/2024 3:37:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1733 | REV_0004878 | REV_0004878 | REV_0004878 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 4/29/2024 | 3:56:26 PM | 4/29/2024 3:56:26 PM | | | Will produce. |

| | | | From | To | CC | FileType | Date | Date2 | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1734 | REV_0004635 | REV_0004635 | REV_0004635 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 5/2/2024 9:52:27 AM | 5/2/2024 9:52:27 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1735 | REV_0004738 | REV_0004738 | REV_0004738 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/2/2024 9:55:17 AM | 5/2/2024 9:55:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1736 | REV_0004625 | REV_0004625 | REV_0004625 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | eml | 5/3/2024 11:28:24 AM | 5/3/2024 11:28:24 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1737 | REV_0004736 | REV_0004736 | REV_0004737 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 5/3/2024 11:43:13 AM | 5/3/2024 11:43:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1738 | REV_0004737 | REV_0004736 | REV_0004737 | | | | jpg | | 5/3/2024 11:43:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1739 | REV_0004739 | REV_0004739 | REV_0004739 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 5/3/2024 11:43:59 AM | 5/3/2024 11:43:59 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1740 | REV_0004642 | REV_0004642 | REV_0004642 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com> | eml | 5/6/2024 3:50:20 PM | 5/6/2024 3:50:20 PM | | | Will produce. |
| 1741 | REV_0004764 | REV_0004764 | REV_0004764 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com> | eml | 5/7/2024 11:51:38 AM | 5/7/2024 11:51:38 AM | | | Will produce. |
| 1742 | REV_0004765 | REV_0004765 | REV_0004765 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com> | | eml | 5/7/2024 12:54:24 PM | 5/7/2024 12:54:24 PM | | | Will produce. |

| | | | From | To | CC | | Type | Sent Date | Modified Date | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | REV_0004816 | REV_0004816 | REV_0004817 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/9/2024 1:42:39 PM | 5/9/2024 1:42:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1744 | REV_0004817 | REV_0004816 | REV_0004817 | | | | docx | | 5/9/2024 1:42:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1745 | REV_0004818 | REV_0004818 | REV_0004818 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com> | | eml | 5/10/2024 4:34:13 PM | 5/10/2024 4:34:13 PM | | | Will produce. |
| 1746 | REV_0004683 | REV_0004683 | REV_0004683 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/15/2024 8:30:00 AM | 5/15/2024 8:30:00 AM | | | Will produce. |
| 1747 | REV_0004659 | REV_0004659 | REV_0004659 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/20/2024 5:21:54 PM | 5/20/2024 5:21:54 PM | | | Will produce. |
| 1748 | REV_0004774 | REV_0004774 | REV_0004774 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 5/20/2024 5:30:47 PM | 5/20/2024 5:30:47 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1749 | REV_0004773 | REV_0004773 | REV_0004773 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 5/20/2024 6:11:06 PM | 5/20/2024 6:11:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1750 | REV_0004772 | REV_0004772 | REV_0004772 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 5/21/2024 11:04:08 AM | 5/21/2024 11:04:08 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | To | From | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1751 | REV_0004771 | REV_0004771 | REV_0004771 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/21/2024 11:22:47 AM | 5/21/2024 11:22:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1752 | REV_0004775 | REV_0004775 | REV_0004775 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/21/2024 11:25:23 AM | 5/21/2024 11:25:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1753 | REV_0004628 | REV_0004628 | REV_0004628 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 5/21/2024 11:30:10 AM | 5/21/2024 11:30:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1754 | REV_0004627 | REV_0004627 | REV_0004627 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | | eml | 5/21/2024 11:51:11 AM | 5/21/2024 11:51:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1755 | REV_0004629 | REV_0004629 | REV_0004629 | Julie Sacks <jsacks@nmllplaw.com> | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 5/21/2024 12:31:20 PM | 5/21/2024 12:31:20 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1756 | REV_0004770 | REV_0004770 | REV_0004770 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 5/21/2024 12:56:38 PM | 5/21/2024 12:56:38 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | REV_0004769 | REV_0004769 | REV_0004769 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 5/21/2024 12:58:13 PM | 5/21/2024 12:58:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1758 | REV_0004768 | REV_0004768 | REV_0004768 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 5/21/2024 3:09:17 PM | 5/21/2024 3:09:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1759 | REV_0004767 | REV_0004767 | REV_0004767 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 5/21/2024 3:25:29 PM | 5/21/2024 3:25:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1760 | REV_0004783 | REV_0004783 | REV_0004783 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 5/21/2024 10:21:39 PM | 5/21/2024 10:21:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1761 | REV_0004781 | REV_0004781 | REV_0004782 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | | eml | 5/22/2024 7:00:04 PM | 5/22/2024 7:00:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1762 | REV_0004782 | REV_0004781 | REV_0004782 | | | | | docx | | 5/22/2024 7:00:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | Recipients | Type | Date | Date Sent | Privilege | Description | Email Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1763 | REV_0004630 | REV_0004631 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | eml | 5/22/2024 8:38:23 PM | 5/22/2024 8:38:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1764 | REV_0004631 | REV_0004631 | | | | docx | | 5/22/2024 8:38:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1765 | REV_0004780 | REV_0004780 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | eml | 5/22/2024 10:13:23 PM | 5/22/2024 10:13:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1766 | REV_0004779 | REV_0004779 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | eml | 5/23/2024 10:01:46 AM | 5/23/2024 10:01:46 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1767 | REV_0004778 | REV_0004778 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | eml | 5/23/2024 10:21:26 AM | 5/23/2024 10:21:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1768 | REV_0004777 | REV_0004777 | Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | eml | 5/23/2024 10:31:10 AM | 5/23/2024 10:31:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Time | Date/Time | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769 | REV_0004776 | REV_0004776 | Julie Sacks <jsacks@nmllplaw.com> | Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | | eml | 5/23/2024 | 11:25:34 AM | 5/23/2024 11:25:34 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1770 | REV_0004784 | REV_0004784 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | Sarah Ashton <sarah.ashton@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com> | | eml | 5/23/2024 | 11:29:55 AM | 5/23/2024 11:29:55 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1771 | REV_0004735 | REV_0004735 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 5/28/2024 | 11:00:48 AM | 5/28/2024 11:00:48 AM | | | Will produce. |
| 1772 | REV_0004832 | REV_0004832 | Sarah Ashton <sarah.ashton@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | | | eml | 6/4/2024 | 1:01:05 PM | 6/4/2024 1:01:05 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1773 | REV_0004638 | REV_0004638 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/24/2024 | 1:04:50 PM | 6/24/2024 1:04:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1774 | REV_0004747 | REV_0004747 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/24/2024 | 3:05:01 PM | 6/24/2024 3:05:01 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1775 | REV_0004746 | REV_0004746 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/24/2024 | 4:14:49 PM | 6/24/2024 4:14:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | BegAttach | From | To | CC | FileType | DateSent | DateReceived | Privilege | Description | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | REV_0004762 | REV_0004762 | REV_0004762 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/25/2024 9:14:29 AM | 6/25/2024 9:14:29 AM | | | | Will produce. |
| 1777 | REV_0004755 | REV_0004755 | REV_0004755 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 6/25/2024 12:07:44 PM | 6/25/2024 12:07:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1778 | REV_0004754 | REV_0004754 | REV_0004754 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 6/25/2024 12:54:03 PM | 6/25/2024 12:54:03 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1779 | REV_0004753 | REV_0004753 | REV_0004753 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 6/25/2024 2:34:14 PM | 6/25/2024 2:34:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1780 | REV_0004752 | REV_0004752 | REV_0004752 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 6/26/2024 10:21:23 AM | 6/26/2024 10:21:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. | |
| 1781 | REV_0004623 | REV_0004623 | REV_0004624 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 6/26/2024 10:41:41 AM | 6/26/2024 10:41:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. | |
| 1782 | REV_0004624 | REV_0004623 | REV_0004624 | | | | pdf | | 6/26/2024 10:41:41 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo re: communication to/from counsel for purpose of obtaining/providing legal advice. | |

| | | | | To | CC | | Type | Date | Sent | | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | REV_0004751 | REV_0004751 | REV_0004751 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/26/2024 1:54:00 PM | 6/26/2024 1:54:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1784 | REV_0004750 | REV_0004750 | REV_0004750 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/27/2024 11:23:09 AM | 6/27/2024 11:23:09 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1785 | REV_0004748 | REV_0004748 | REV_0004748 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/27/2024 11:50:03 AM | 6/27/2024 11:50:03 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1786 | REV_0004749 | REV_0004749 | REV_0004749 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/27/2024 12:05:18 PM | 6/27/2024 12:05:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1787 | REV_0004756 | REV_0004756 | REV_0004756 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 6/27/2024 12:23:13 PM | 6/27/2024 12:23:13 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1788 | REV_0004645 | REV_0004645 | REV_0004645 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 9/11/2024 3:50:40 PM | 9/11/2024 3:50:40 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1789 | REV_0004826 | REV_0004826 | REV_0004826 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/11/2024 4:04:28 PM | 9/11/2024 4:04:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1790 | REV_0004825 | REV_0004825 | REV_0004825 | Mike Feldman <mike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/11/2024 4:17:31 PM | 9/11/2024 4:17:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1791 | REV_0004824 | REV_0004824 | REV_0004824 | Amelia Berger <amelia.berger@fgsglobal.com> | Mike Feldman <mike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 9/11/2024 4:20:36 PM | 9/11/2024 4:20:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1792 | REV_0004823 | REV_0004823 | REV_0004823 | Mike Feldman <mike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 9/11/2024 4:29:52 PM | 9/11/2024 4:29:52 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1793 | REV_0004827 | REV_0004827 | REV_0004827 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Mike Feldman <mike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Sarah Ashton <sarah.ashton@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 9/11/2024 4:32:36 PM | 9/11/2024 4:32:36 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1794 | REV_0004902 | REV_0004902 | REV_0004902 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 9/11/2024 7:06:49 PM | 9/11/2024 7:06:49 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1795 | REV_0004899 | REV_0004899 | REV_0004899 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/11/2024 7:36:50 PM | 9/11/2024 7:36:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1796 | REV_0004881 | REV_0004881 | REV_0004881 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/11/2024 7:52:53 PM | 9/11/2024 7:52:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1797 | REV_0004882 | REV_0004882 | REV_0004882 | Mike Feldman <mike@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/11/2024 7:55:00 PM | 9/11/2024 7:55:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1798 | REV_0004829 | REV_0004829 | REV_0004829 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 10:44:08 AM | 9/12/2024 10:44:08 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1799 | REV_0004830 | REV_0004830 | REV_0004830 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 10:45:35 AM | 9/12/2024 10:45:35 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1800 | REV_0004883 | REV_0004883 | REV_0004883 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com> | | | eml | 9/12/2024 11:09:13 AM | 9/12/2024 11:09:13 AM | | | Will produce. |
| 1801 | REV_0004647 | REV_0004647 | REV_0004647 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 11:14:39 AM | 9/12/2024 11:14:39 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | REV_0004840 | REV_0004840 | REV_0004840 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 11:41:51 AM | 9/12/2024 11:41:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1803 | REV_0004839 | REV_0004839 | REV_0004839 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 11:52:29 AM | 9/12/2024 11:52:29 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1804 | REV_0004838 | REV_0004838 | REV_0004838 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 12:35:09 PM | 9/12/2024 12:35:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1805 | REV_0004837 | REV_0004837 | REV_0004837 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 1:41:00 PM | 9/12/2024 1:41:00 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1806 | REV_0004836 | REV_0004836 | REV_0004836 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 3:24:51 PM | 9/12/2024 3:24:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1807 | REV_0004835 | REV_0004835 | REV_0004835 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/12/2024 5:13:12 PM | 9/12/2024 5:13:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | REV_0004904 | REV_0004904 | REV_0004904 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2024 11:26:27 AM | 9/13/2024 11:26:27 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1809 | REV_0004884 | REV_0004884 | REV_0004884 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/13/2024 12:41:12 PM | 9/13/2024 12:41:12 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1810 | REV_0004834 | REV_0004834 | REV_0004834 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/17/2024 3:44:40 PM | 9/17/2024 3:44:40 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1811 | REV_0004833 | REV_0004833 | REV_0004833 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/18/2024 10:15:33 AM | 9/18/2024 10:15:33 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1812 | REV_0004841 | REV_0004841 | REV_0004841 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/18/2024 5:09:44 PM | 9/18/2024 5:09:44 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1813 | REV_0004600 | REV_0004600 | REV_0004600 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/19/2024 2:40:51 PM | 9/19/2024 2:40:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814 | REV_0004665 | REV_0004665 | REV_0004666 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/20/2024 5:17:39 PM | 9/20/2024 5:17:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1815 | REV_0004666 | REV_0004665 | REV_0004666 | | | | | docx | | | 9/20/2024 5:17:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1816 | REV_0004664 | REV_0004664 | REV_0004664 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/20/2024 9:33:51 PM | 9/20/2024 9:33:51 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1817 | REV_0004662 | REV_0004662 | REV_0004663 | Jill Pike <jill.pike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/21/2024 2:29:26 PM | 9/21/2024 2:29:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1818 | REV_0004663 | REV_0004662 | REV_0004663 | | | | | docx | | | 9/21/2024 2:29:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1819 | REV_0004743 | REV_0004743 | REV_0004743 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | | 9/23/2024 12:15:33 PM | 9/23/2024 12:15:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820 | REV_0004744 | REV_0004744 | REV_0004744 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/23/2024 12:24:14 PM | 9/23/2024 12:24:14 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1821 | REV_0004661 | REV_0004661 | REV_0004661 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/25/2024 10:20:10 AM | 9/25/2024 10:20:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1822 | REV_0004660 | REV_0004660 | REV_0004660 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/25/2024 12:17:56 PM | 9/25/2024 12:17:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1823 | REV_0004667 | REV_0004667 | REV_0004667 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Jill Pike <jill.pike@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Mike Feldman <mike@fgsglobal.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 9/25/2024 2:07:31 PM | 9/25/2024 2:07:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1824 | REV_0004891 | REV_0004891 | REV_0004891 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 9/27/2024 1:05:37 PM | 9/27/2024 1:05:37 PM | | | Will produce. |
| 1825 | REV_0004845 | REV_0004845 | REV_0004845 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | | eml | 9/30/2024 8:44:13 AM | 9/30/2024 8:44:13 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1826 | REV_0004614 | REV_0004614 | REV_0004615 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/3/2024 2:56:27 PM | 10/3/2024 2:56:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1827 | REV_0004615 | REV_0004614 | REV_0004615 | | | | docx | | | 10/3/2024 2:56:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1828 | REV_0004844 | REV_0004844 | REV_0004844 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 10/4/2024 9:21:18 AM | 10/4/2024 9:21:18 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1829 | REV_0004763 | REV_0004763 | REV_0004763 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | | eml | 10/4/2024 1:46:12 PM | 10/4/2024 1:46:12 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1830 | REV_0004718 | REV_0004718 | REV_0004719 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/7/2024 12:21:55 PM | 10/7/2024 12:21:55 PM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1831 | REV_0004719 | REV_0004718 | REV_0004719 | | | | docx | | | 10/7/2024 12:21:55 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1832 | REV_0004652 | REV_0004652 | REV_0004652 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | eml | 10/8/2024 11:39:38 AM | 10/8/2024 11:39:38 AM | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1833 | REV_0004637 | REV_0004637 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/9/2024 12:42:16 PM | 10/9/2024 12:42:16 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1834 | REV_0004745 | REV_0004745 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | 10/11/2024 10:08:11 AM | 10/11/2024 10:08:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1835 | REV_0004679 | REV_0004679 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/15/2024 11:23:59 AM | 10/15/2024 11:23:59 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1836 | REV_0004678 | REV_0004678 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/16/2024 1:57:26 PM | 10/16/2024 1:57:26 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1837 | REV_0004677 | REV_0004677 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/17/2024 11:26:11 AM | 10/17/2024 11:26:11 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1838 | REV_0004676 | REV_0004676 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2024 10:16:38 AM | 10/18/2024 10:16:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1839 | REV_0004680 | REV_0004680 | REV_0004680 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/18/2024 12:04:31 PM | 10/18/2024 12:04:31 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1840 | REV_0004697 | REV_0004697 | REV_0004697 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | | eml | 10/20/2024 7:28:04 PM | 10/20/2024 7:28:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1841 | REV_0004696 | REV_0004696 | REV_0004696 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/21/2024 9:31:38 AM | 10/21/2024 9:31:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1842 | REV_0004698 | REV_0004698 | REV_0004698 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/21/2024 9:54:20 AM | 10/21/2024 9:54:20 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1843 | REV_0004702 | REV_0004702 | REV_0004702 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/21/2024 11:45:29 AM | 10/21/2024 11:45:29 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1844 | REV_0004701 | REV_0004701 | REV_0004701 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/21/2024 12:00:21 PM | 10/21/2024 12:00:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1845 | REV_0004693 | REV_0004693 | REV_0004693 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 10/21/2024 12:34:50 PM | 10/21/2024 12:34:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1846 | REV_0004694 | REV_0004694 | REV_0004694 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 10/21/2024 12:36:42 PM | 10/21/2024 12:36:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1847 | REV_0004700 | REV_0004700 | REV_0004700 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/21/2024 1:10:42 PM | 10/21/2024 1:10:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1848 | REV_0004699 | REV_0004699 | REV_0004699 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 10/21/2024 5:00:50 PM | 10/21/2024 5:00:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1849 | REV_0004703 | REV_0004703 | REV_0004703 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 10/22/2024 9:24:16 AM | 10/22/2024 9:24:16 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1850 | REV_0004602 | REV_0004602 | REV_0004602 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/22/2024 10:59:38 AM | 10/22/2024 10:59:38 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates | Bates | Bates | From | To | CC | | Type | Date | Date | Privilege | Description | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | REV_0004671 | REV_0004671 | REV_0004671 | Julie Sacks <jsacks@nmllplaw.com> | Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/22/2024 11:31:31 AM | 10/22/2024 11:31:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1852 | REV_0004670 | REV_0004670 | REV_0004670 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Maya Friedson <Maya.Friedson@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/22/2024 12:05:43 PM | 10/22/2024 12:05:43 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1853 | REV_0004889 | REV_0004889 | REV_0004889 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 10/22/2024 4:04:45 PM | 10/22/2024 4:04:45 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1854 | REV_0004646 | REV_0004646 | REV_0004646 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/22/2024 4:35:09 PM | 10/22/2024 4:35:09 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1855 | REV_0004869 | REV_0004869 | REV_0004869 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 10/22/2024 5:00:33 PM | 10/22/2024 5:00:33 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1856 | REV_0004873 | REV_0004873 | REV_0004873 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | | | eml | 10/22/2024 5:20:18 PM | 10/22/2024 5:20:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1857 | REV_0004872 | REV_0004872 | REV_0004872 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/22/2024 6:12:18 PM | 10/22/2024 6:12:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1858 | REV_0004901 | REV_0004901 | REV_0004901 | Maya Friedson <Maya.Friedson@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/23/2024 9:51:25 AM | 10/23/2024 9:51:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1859 | REV_0004871 | REV_0004871 | REV_0004871 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/23/2024 9:54:30 AM | 10/23/2024 9:54:30 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1860 | REV_0004874 | REV_0004874 | REV_0004874 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/23/2024 11:31:00 AM | 10/23/2024 11:31:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1861 | REV_0004870 | REV_0004870 | REV_0004870 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/23/2024 11:41:25 AM | 10/23/2024 11:41:25 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1862 | REV_0004613 | REV_0004613 | REV_0004613 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 4:40:56 PM | 10/24/2024 4:40:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | To | CC | | | Date Sent | Date Received | Privilege | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1863 | REV_0004710 | REV_0004710 | REV_0004710 | Julie Sacks <jsacks@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 4:55:57 PM | 10/24/2024 4:55:57 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1864 | REV_0004709 | REV_0004709 | REV_0004709 | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 5:20:37 PM | 10/24/2024 5:20:37 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1865 | REV_0004708 | REV_0004708 | REV_0004708 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 5:35:58 PM | 10/24/2024 5:35:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1866 | REV_0004706 | REV_0004706 | REV_0004706 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 5:48:58 PM | 10/24/2024 5:48:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1867 | REV_0004705 | REV_0004705 | REV_0004705 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 6:28:27 PM | 10/24/2024 6:28:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1868 | REV_0004707 | REV_0004707 | REV_0004707 | Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/24/2024 8:02:29 PM | 10/24/2024 8:02:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | Type | Date/Time 1 | Date/Time 2 | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1869 | REV_0004843 | REV_0004843 | REV_0004843 | Brian Mogck <bmogck@wmhwlaw.com> | Francesca Gino <francescabgino@gmail.com>; Timothy Macht <tmacht@wmhwlaw.com> | | eml | 10/24/2024 11:50:48 PM | 10/24/2024 11:50:48 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1870 | REV_0004704 | REV_0004704 | REV_0004704 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/25/2024 8:12:50 AM | 10/25/2024 8:12:50 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1871 | REV_0004616 | REV_0004616 | REV_0004617 | Amelia Berger <amelia.berger@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/25/2024 10:54:24 AM | 10/25/2024 10:54:24 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1872 | REV_0004617 | REV_0004616 | REV_0004617 | | | | docx | | 10/25/2024 10:54:24 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1873 | REV_0004720 | REV_0004720 | REV_0004720 | Jill Pike <jill.pike@fgsglobal.com> | Amelia Berger <amelia.berger@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/25/2024 11:19:47 AM | 10/25/2024 11:19:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1874 | REV_0004721 | REV_0004721 | REV_0004722 | Amelia Berger <amelia.berger@fgsglobal.com> | Jill Pike <jill.pike@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 10/25/2024 11:29:31 AM | 10/25/2024 11:29:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | | | | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1875 | REV_0004722 | REV_0004721 | REV_0004722 | | | | | docx | | | | 10/25/2024 11:29:31 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1876 | REV_0004717 | REV_0004717 | REV_0004717 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2024 11:31:07 AM | 10/25/2024 11:31:07 AM | | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1877 | REV_0004715 | REV_0004715 | REV_0004716 | Jill Pike <jill.pike@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2024 11:33:07 AM | 10/25/2024 11:33:07 AM | | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1878 | REV_0004716 | REV_0004715 | REV_0004716 | | | | | docx | | | | 10/25/2024 11:33:07 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1879 | REV_0004713 | REV_0004713 | REV_0004714 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2024 11:52:36 AM | 10/25/2024 11:52:36 AM | | | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1880 | REV_0004714 | REV_0004713 | REV_0004714 | | | | | docx | | | | 10/25/2024 11:52:36 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1881 | REV_0004712 | REV_0004712 | REV_0004712 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2024 12:03:39 PM | 10/25/2024 12:03:39 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1882 | REV_0004711 | REV_0004711 | REV_0004711 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2024 12:09:28 PM | 10/25/2024 12:09:28 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1883 | REV_0004905 | REV_0004905 | REV_0004905 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/25/2024 4:14:07 PM | 10/25/2024 4:14:07 PM | | | Will produce. |
| 1884 | REV_0004831 | REV_0004831 | REV_0004831 | Amelia Berger <amelia.berger@fgsglobal.com> | Maya Friedson <Maya.Friedson@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/28/2024 1:51:23 PM | 10/28/2024 1:51:23 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1885 | REV_0004828 | REV_0004828 | REV_0004828 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | | eml | 10/28/2024 1:53:06 PM | 10/28/2024 1:53:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1886 | REV_0004887 | REV_0004887 | REV_0004887 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/28/2024 1:55:35 PM | 10/28/2024 1:55:35 PM | | | Will produce. |
| 1887 | REV_0004644 | REV_0004644 | REV_0004644 | Amelia Berger <amelia.berger@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 10/31/2024 2:28:18 PM | 10/31/2024 2:28:18 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1888 | REV_0004804 | REV_0004804 | REV_0004805 | Ella Wodin <ella.wodin@fgsglobal.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; francescabgino@gmail.com <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | | eml | 11/1/2024 10:07:10 AM | 11/1/2024 10:07:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | Type | Date1 | Date2 | Privilege | Description | Subject |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1889 | REV_0004805 | REV_0004804 | REV_0004805 | | | | docx | | 11/1/2024 10:07:10 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1890 | REV_0004803 | REV_0004803 | REV_0004803 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | eml | 11/1/2024 10:34:07 AM | 11/1/2024 10:34:07 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1891 | REV_0004802 | REV_0004802 | REV_0004802 | Jill Pike <jill.pike@fgsglobal.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | eml | 11/1/2024 10:45:51 AM | 11/1/2024 10:45:51 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1892 | REV_0004801 | REV_0004801 | REV_0004801 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | eml | 11/1/2024 3:24:10 PM | 11/1/2024 3:24:10 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1893 | REV_0004814 | REV_0004814 | REV_0004814 | Jill Pike <jill.pike@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | eml | 11/2/2024 8:13:29 PM | 11/2/2024 8:13:29 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1894 | REV_0004815 | REV_0004815 | REV_0004815 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Jill Pike <jill.pike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com>; Julie Sacks <jsacks@nmllplaw.com> | | eml | 11/3/2024 10:45:47 AM | 11/3/2024 10:45:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Begin | Begin2 | End | From | To | CC | Type | Date Sent | Date Modified | Privilege | Description | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1895 | REV_0004799 | REV_0004799 | REV_0004800 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | eml | 11/4/2024 8:38:32 AM | 11/4/2024 8:38:32 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1896 | REV_0004800 | REV_0004799 | REV_0004800 | | | | docx | | 11/4/2024 8:38:32 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1897 | REV_0004797 | REV_0004797 | REV_0004797 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com> | eml | 11/4/2024 11:14:52 AM | 11/4/2024 11:14:52 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1898 | REV_0004788 | REV_0004788 | REV_0004789 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | 11/4/2024 11:30:23 AM | 11/4/2024 11:30:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1899 | REV_0004789 | REV_0004788 | REV_0004789 | | | | docx | | 11/4/2024 11:30:23 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1900 | REV_0004796 | REV_0004796 | REV_0004796 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | 11/4/2024 11:37:29 AM | 11/4/2024 11:37:29 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | From | To | | Type | | Sent Date | Modified Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1901 | REV_0004787 | REV_0004787 | REV_0004787 | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | | 11/4/2024 11:38:08 AM | 11/4/2024 11:38:08 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1902 | REV_0004795 | REV_0004795 | REV_0004795 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | | 11/4/2024 11:39:00 AM | 11/4/2024 11:39:00 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1903 | REV_0004785 | REV_0004785 | REV_0004786 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | | 11/4/2024 11:39:15 AM | 11/4/2024 11:39:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1904 | REV_0004786 | REV_0004785 | REV_0004786 | | | | docx | | | 11/4/2024 11:39:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1905 | REV_0004794 | REV_0004794 | REV_0004794 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | | 11/4/2024 11:40:15 AM | 11/4/2024 11:40:15 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1906 | REV_0004812 | REV_0004812 | REV_0004812 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | eml | | 11/4/2024 11:40:17 AM | 11/4/2024 11:40:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | BegBates | EndBates | AttachRange | From | To | CC | | Type | DateCreated | DateSent | Privilege | Description 1 | Description 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1907 | REV_0004811 | REV_0004811 | | Julie Sacks <jsacks@nmllplaw.com> | Francesca Gino <francescabgino@gmail.com> | Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 11:47:44 AM | 11/4/2024 11:47:44 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email communication to/from counsel for purpose of obtaining/providing legal advice. |
| 1908 | REV_0004810 | REV_0004810 | | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 11:51:42 AM | 11/4/2024 11:51:42 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1909 | REV_0004792 | REV_0004792 | REV_0004793 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 11:53:17 AM | 11/4/2024 11:53:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1910 | REV_0004793 | REV_0004792 | REV_0004793 | | | | | docx | | 11/4/2024 11:53:17 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1911 | REV_0004791 | REV_0004791 | REV_0004791 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 11:54:28 AM | 11/4/2024 11:54:28 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1912 | REV_0004809 | REV_0004809 | REV_0004809 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 11:57:34 AM | 11/4/2024 11:57:34 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | | | | From | To | CC | | Type | Date | Date | Privilege | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913 | REV_0004790 | REV_0004790 | REV_0004790 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Julie Sacks <jsacks@nmllplaw.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 11:57:47 AM | 11/4/2024 11:57:47 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1914 | REV_0004808 | REV_0004808 | REV_0004808 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 12:12:53 PM | 11/4/2024 12:12:53 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1915 | REV_0004807 | REV_0004807 | REV_0004807 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 12:26:58 PM | 11/4/2024 12:26:58 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1916 | REV_0004806 | REV_0004806 | REV_0004806 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 12:40:17 PM | 11/4/2024 12:40:17 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1917 | REV_0004798 | REV_0004798 | REV_0004798 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 12:51:15 PM | 11/4/2024 12:51:15 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1918 | REV_0004813 | REV_0004813 | REV_0004813 | Julie Sacks <jsacks@nmllplaw.com> | Ella Wodin <ella.wodin@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Tara J. Davis <tdavis@nmllplaw.com>; Regina Federico <rfederico@nmllplaw.com> | | eml | 11/4/2024 12:56:56 PM | 11/4/2024 12:56:56 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| # | Bates Begin | Bates End | From | To | CC | Type | Date | Time | Date | Time | Privilege | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1919 | REV_0004601 | REV_0004601 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/12/2024 | 12:57:50 PM | 11/12/2024 | 12:57:50 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1920 | REV_0004668 | REV_0004668 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/19/2024 | 1:43:42 PM | 11/19/2024 | 1:43:42 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1921 | REV_0004669 | REV_0004669 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/19/2024 | 2:24:21 PM | 11/19/2024 | 2:24:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1922 | REV_0004656 | REV_0004657 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/20/2024 | 5:00:04 PM | 11/20/2024 | 5:00:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1923 | REV_0004657 | REV_0004657 | | | | docx | | | 11/20/2024 | 5:00:04 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Memo Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1924 | REV_0004886 | REV_0004886 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/21/2024 | 5:20:08 PM | 11/21/2024 | 5:20:08 PM | | | Will produce. |
| 1925 | REV_0004885 | REV_0004885 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/22/2024 | 9:00:44 AM | 11/22/2024 | 9:00:44 AM | | | Will produce. |
| 1926 | REV_0004888 | REV_0004888 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Amelia Berger <amelia.berger@fgsglobal.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/22/2024 | 1:40:41 PM | 11/22/2024 | 1:40:41 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | From | To | CC | | Type | Date Sent | Date Received | Privilege | Privilege Description | Document Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | REV_0004898 | REV_0004898 | REV_0004898 | Ella Wodin <ella.wodin@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Andrew Miltenberg <amiltenberg@nmllplaw.com>; Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com> | eml | 11/22/2024 1:49:06 PM | 11/22/2024 1:49:06 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1928 | REV_0004879 | REV_0004879 | REV_0004879 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/23/2024 10:57:26 AM | 11/23/2024 10:57:26 AM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1929 | REV_0004880 | REV_0004880 | REV_0004880 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Ella Wodin <ella.wodin@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 11/23/2024 4:16:30 PM | 11/23/2024 4:16:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1930 | REV_0004766 | REV_0004766 | REV_0004766 | Ella Wodin <ella.wodin@fgsglobal.com> | Julie Sacks <jsacks@nmllplaw.com> | ProjectJournal <ProjectJournal@fgsglobal.com>; Francesca Gino <francescabgino@gmail.com>; Andrew T. Miltenberg <AMiltenberg@nmllplaw.com> | eml | 12/4/2024 1:37:21 PM | 12/4/2024 1:37:21 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1931 | REV_0004846 | REV_0004846 | REV_0004846 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 12/4/2024 3:37:19 PM | 12/4/2024 3:37:19 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1932 | REV_0004658 | REV_0004658 | REV_0004658 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; Mike Feldman <mike@fgsglobal.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | eml | 2/4/2025 4:56:30 PM | 2/4/2025 4:56:30 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1933 | REV_0004608 | REV_0004608 | REV_0004608 | Amelia Berger <amelia.berger@fgsglobal.com> | francescabgino@gmail.com <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 2/13/2025 5:58:27 PM | 2/13/2025 5:58:27 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |
| 1934 | REV_0004681 | REV_0004681 | REV_0004681 | Amelia Berger <amelia.berger@fgsglobal.com> | Francesca Gino <francescabgino@gmail.com>; ProjectJournal <ProjectJournal@fgsglobal.com> | | | eml | | 2/13/2025 8:39:32 PM | 2/13/2025 8:39:32 PM | Attorney/Client; Work Product | A/C communications for purposes of litigation with counsel from Nesenoff & Miltenberg, LLP, counsel from Walden Macht Haran & Williams LLP, and/or firm FGS Global retained by Nesenoff & Miltenberg, LLP and Walden Macht Haran & Williams LLP. | Email Concerning activities being done in preparation for litigation and to provide specialized assistance to legal counsel concerning advice being provided in connection with various claims, including defamation. |